Case 8:20-bk-03563-RCT   Doc 26   Filed 05/19/20   Page 11 of 61

PR-REFORM

**Form 1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2018**

For calendar year 2018 or tax year beginning _____ ending _____

| | | | |
|---|---|---|---|
| A S election effective date 01/01/14 | TYPE OR PRINT | **Name** Performance Driven Landscaping Corp | D Employer identification number 46-4091022 |
| B Business activity code number (see instructions) 561730 | | **Number, street, and room or suite no. If a P.O. box, see instructions.** 7840 Fruitville Road | E Date incorporated 11/20/2013 |
| C Check if Sch. M-3 attached ☐ | | **City or town, state or province, country, and ZIP or foreign postal code** Sarasota   FL 34240 | F Total assets (see instructions) $ 1,386,822 |

G Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No   If "Yes," attach Form 2553 if not already filed

H Check if:  (1) ☐ Final return  (2) ☐ Name change  (3) ☐ Address change  (4) ☒ Amended return  (5) ☐ S election termination or revocation

I Enter the number of shareholders who were shareholders during any part of the tax year:  Stmt 1  ▶  1

Caution: Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 5,364,338 |
| b | Returns and allowances | 1b | |
| c | Balance. Subtract line 1b from line 1a | 1c | 5,364,338 |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 3,228,325 |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 2,136,013 |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | 4 | 67,499 |
| 5 | Other income (loss) (see instructions—attach statement)   See Stmt 2 | 5 | 23,218 |
| 6 | Total income (loss). Add lines 3 through 5 | 6 | 2,226,730 |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instructions—attach Form 1125-E) | 7 | 27,848 |
| 8 | Salaries and wages (less employment credits) | 8 | 172,057 |
| 9 | Repairs and maintenance | 9 | 42,605 |
| 10 | Bad debts | 10 | |
| 11 | Rents | 11 | 315,190 |
| 12 | Taxes and licenses | 12 | 105,432 |
| 13 | Interest (see instructions) | 13 | 150,363 |
| 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 35,847 |
| 15 | Depletion (Do not deduct oil and gas depletion.) | 15 | |
| 16 | Advertising | 16 | 15,332 |
| 17 | Pension, profit-sharing, etc., plans | 17 | |
| 18 | Employee benefit programs | 18 | 61,688 |
| 19 | Other deductions (attach statement)   See Stmt 3 | 19 | 623,673 |
| 20 | Total deductions. Add lines 7 through 19 | 20 | 1,550,035 |
| 21 | Ordinary business income (loss). Subtract line 20 from line 6 | 21 | 676,695 |

### Tax and Payments

| | | | |
|---|---|---|---|
| 22a | Excess net passive income or LIFO recapture tax (see instructions) | 22a | |
| b | Tax from Schedule D (Form 1120S) | 22b | |
| c | Add lines 22a and 22b (see instructions for additional taxes) | 22c | |
| 23a | 2018 estimated tax payments and 2017 overpayment credited to 2018 | 23a | |
| b | Tax deposited with Form 7004 | 23b | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 23c | |
| d | Refundable credit from Form 8827, line 8c | 23d | |
| e | Add lines 23a through 23d | 23e | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 24 | |
| 25 | Amount owed. If line 23e is smaller than the total of lines 22c and 24, enter amount owed | 25 | |
| 26 | Overpayment. If line 23e is larger than the total of lines 22c and 24, enter amount overpaid | 26 | |
| 27 | Enter amount from line 26: Credited to 2019 estimated tax ▶ _____ Refunded ▶ | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below (see instructions)?  ☒ Yes  ☐ No

Signature of officer: Joy Wilson          Date _____          Title: President

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name Beth A Wilson, EA | Preparer's signature Beth A Wilson, EA | Date 10/15/19 | Check ☐ if self-employed | PTIN P00187460 |
| Firm's name ▶ Wilson Tax and Accounting Inc | | | Firm's EIN ▶ 27-3653397 | |
| Firm's address ▶ 1300 Enterprise Dr Ste A Port Charlotte, FL   33953-3801 | | | Phone no. 941-625-1925 | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

**EXHIBIT A**

Form 1120S (2018)

Taxpayer Copy

Form 1120S (2018)  **Performance Driven Landscaping Corp  46-4091022**                                    Page 2

## Schedule B    Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☐ Cash  b ☐ Accrual  c ☒ Other (specify) ▶ **Modified Cash** | | |
| 2 | See the instructions and enter the:  a Business activity ▶ Lawn and Landscapg        b Product or service ▶ Maint. & Managemen | | |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation | | X |
| 4 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| 5 a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? | | X |
|  | If "Yes," complete lines (i) and (ii) below. | | |
|  | (i)  Total shares of restricted stock ............................................. ▶ | | |
|  | (ii)  Total shares of non-restricted stock .................................... ▶ | | |
| b | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? | | X |
|  | If "Yes," complete lines (i) and (ii) below. | | |
|  | (i)  Total shares of stock outstanding at the end of the tax year ........ ▶ | | |
|  | (ii)  Total shares of stock outstanding if all instruments were executed ... ▶ | | |
| 6 | Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount .................. ▶ ☐ | | |
|  | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 8 | If the corporation: (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation and (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) ......................................................................... ▶ S | | |
| 9 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 10 | Does the corporation satisfy one of the following conditions, and the corporation doesn't own a pass-through entity with current year, or prior year carryover, excess business interest expense? See instructions | | |
| a | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year don't exceed $25 million and the corporation isn't a tax shelter; or | X | |
| b | The corporation only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7). | | |
|  | If "No," complete and attach Form 8990. | | |
| 11 | Does the corporation satisfy both of the following conditions? | | |
| a | The corporation's total receipts (see instructions) for the tax year were less than $250,000 | | |
| b | The corporation's total assets at the end of the tax year were less than $250,000 | | X |
|  | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

DAA

PERFDRIV

Form 1120S (2018)  Performance Driven Landscaping Corp 46-4091022                                     Page 3

| Schedule B | Other Information (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| | If "Yes," enter the amount of principal reduction ▶ $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | X |
| 14a | Did the corporation make any payments in 2018 that would require it to file Form(s) 1099? | | X | |
| b | If "Yes," did the corporation file or will it file required Forms 1099? | | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| | If "Yes," enter the amount from Form 8996, line 13 ▶ $ | | | |

| Schedule K | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 Ordinary business income (loss) (page 1, line 21) | | 1 | 676,695 |
| | 2 Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a Other gross rental income (loss) | 3a | | |
| | b Expenses from other rental activities (attach statement) | 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 Interest income | | 4 | 284 |
| | 5 Dividends: a Ordinary dividends | | 5a | |
| | b Qualified dividends | 5b | | |
| | 6 Royalties | | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | | 7 | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | | 8a | |
| | b Collectibles (28%) gain (loss) | 8b | | |
| | c Unrecaptured section 1250 gain (attach statement) | 8c | | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) | | 9 | 6,650 |
| | 10 Other income (loss) (see instructions)  Type ▶ | | 10 | |
| Deductions | 11 Section 179 deduction (attach Form 4562) | | 11 | 184,626 |
| | 12a Charitable contributions  See Stmt | | 12a | |
| | b Investment interest expense | | 12b | |
| | c Section 59(e)(2) expenditures (1) Type ▶ (2) Amount ▶ | | 12c(2) | |
| | d Other deductions (see instructions)  Type ▶ | | 12d | |
| Credits | 13a Low-income housing credit (section 42(j)(5)) | | 13a | |
| | b Low-income housing credit (other) | | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 13c | |
| | d Other rental real estate credits (see instructions)  Type ▶ | | 13d | |
| | e Other rental credits (see instructions)  Type ▶ | | 13e | |
| | f Biofuel producer credit (attach Form 6478) | | 13f | |
| | g Other credits (see instructions)  Type ▶ | | 13g | |
| Foreign Transactions | 14a Name of country or U.S. possession ▶ | | | |
| | b Gross income from all sources | | 14b | |
| | c Gross income sourced at shareholder level | | 14c | |
| | Foreign gross income sourced at corporate level | | | |
| | d Section 951A category | | 14d | |
| | e Foreign branch category | | 14e | |
| | f Passive category | | 14f | |
| | g General category | | 14g | |
| | h Other (attach statement) | | 14h | |
| | Deductions allocated and apportioned at shareholder level | | | |
| | i Interest expense | | 14i | |
| | j Other | | 14j | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | | |
| | k Section 951A category | | 14k | |
| | l Foreign branch category | | 14l | |
| | m Passive category | | 14m | |
| | n General category | | 14n | |
| | o Other (attach statement) | | 14o | |
| | Other information | | | |
| | p Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued | | 14p | |
| | q Reduction in taxes available for credit (attach statement) | | 14q | |
| | r Other foreign tax information (attach statement) | | | |

DAA                                                                                   Form 1120S (2018)

PERFDRIV

Form 1120S (2018)  Performance Driven Landscaping Corp 46-4091022    Page 4

## Schedule K    Shareholders' Pro Rata Share Items (continued)

| | | | Total amount |
|---|---|---|---:|
| Alternative Minimum Tax (AMT) Items | 15a Post-1986 depreciation adjustment | 15a | -3,442 |
| | b Adjusted gain or loss | 15b | -6,309 |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties – gross income | 15d | |
| | e Oil, gas, and geothermal properties – deductions | 15e | |
| | f Other AMT items (attach statement) | 15f | |
| Items Affecting Shareholder Basis | 16a Tax-exempt interest income | 16a | |
| | b Other tax exempt income | 16b | |
| | c Nondeductible expenses | 16c | 27,262 |
| | d Distributions (attach statement if required) (see instructions) | 16d | 500,000 |
| | e Repayment of loans from shareholders | 16e | |
| Other Information | 17a Investment income | 17a | 284 |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (attach statement)    See Statement 4 | | |
| Recon- ciliation | 18 Income/loss reconciliation. Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p | 18 | 499,003 |

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---:|---:|---:|---:|
| 1 Cash | | 178,082 | | 61,584 |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( | ) | ( | ) |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) Stmt 5 | | 6,863 | | 25,505 |
| 7 Loans to shareholders | | 886,498 | | 1,265,996 |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | 566,987 | | 549,160 | |
| b Less accumulated depreciation | ( 479,573 ) | 87,414 | ( 528,358 ) | 20,802 |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( | ) | ( | ) |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | 6,323 | | 14,623 | |
| b Less accumulated amortization | 632 | 5,691 | 1,688 | 12,935 |
| 14 Other assets (attach statement) | | | | |
| 15 Total assets | | 1,164,548 | | 1,386,822 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach statement) Stmt 6 | | 254,590 | | 359,693 |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 878,301 | | 1,023,731 |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | 1,000 | | 1,000 |
| 23 Additional paid-in capital | | 510 | | 510 |
| 24 Retained earnings | | 30,147 | | 1,888 |
| 25 Adjustments to shareholders' equity (attach statement) | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity | | 1,164,548 | | 1,386,822 |

Form 1120S (2018)

DAA

Form 1120S (2018)  Performance Driven Landscaping Corp 46-4091022                        Page 5

**Schedule M-1** Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note: The corporation may be required to file Schedule M-3 (see instructions)

| | | |
|---|---|---|
| 1 Net income (loss) per books | | 471,741 |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | |
| a Depreciation $ | | |
| b Travel and entertainment $ 4,145 | | |
| Stmt 7 23,117 | | 27,262 |
| 4 Add lines 1 through 3 | | 499,003 |

| | | |
|---|---|---|
| 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| a Tax-exempt interest $ | | |
| 6 Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | | |
| a Depreciation $ | | |
| 7 Add lines 5 and 6 | | |
| 8 Income (loss) (Schedule K, line 18). Line 4 less line 7 | | 499,003 |

**Schedule M-2** Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions)

| | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|
| 1 Balance at beginning of tax year | 30,147 | | | |
| 2 Ordinary income from page 1, line 21 | 676,695 | | | |
| 3 Other additions            Stmt 8 | 6,934 | | | |
| 4 Loss from page 1, line 21 | ( | | | |
| 5 Other reductions          Stmt 9 | ( 211,888 | | | ( ) |
| 6 Combine lines 1 through 5 | 501,888 | | | |
| 7 Distributions | 500,000 | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 1,888 | | | |

Form 1120S (2018)

DAA

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▷ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▷ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| Performance Driven Landscaping Corp | 46-4091022 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | 2,019,090 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)                          Stmt 10 | 5 | 1,209,235 |
| 6 | Total. Add lines 1 through 5 | 6 | 3,228,325 |
| 7 | Inventory at end of year | 7 | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 3,228,325 |

9a  Check all methods used for valuing closing inventory:

    (i)  [X]  Cost

    (ii)  [ ]  Lower of cost or market

    (iii)  [ ]  Other (Specify method used and attach explanation.) ▷

b  Check if there was a writedown of subnormal goods ........................................................................ ▷ [ ]

c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ........................ ▷ [ ]

d  If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO     **9d**

e  If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ....... [ ] Yes  [X] No

f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ........................................................................................................... [ ] Yes  [X] No

For Paperwork Reduction Act Notice, see instructions.

Form **1125-A** (Rev. 11-2018)

DAA

PERFDRIV

671118

| ☐ Final K-1 | ☒ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**2018**
For calendar year 2018, or tax year

beginning [                ]   ending [                ]

**Shareholder's Share of Income, Deductions, Credits, etc.**   ▸ See back of form and separate instructions.

**Part I**   Information About the Corporation

**A** Corporation's employer identification number
46-4091022

**B** Corporation's name, address, city, state, and ZIP code
Performance Driven Landscaping Corp

7840 Fruitville Road
Sarasota                    FL  34240

**C** IRS Center where corporation filed return
e-file

**Part II**   Information About the Shareholder

**D** Shareholder's identification number
redacted

**E** Shareholder's name, address, city, state, and ZIP code
Joy DeGrasse
2727 Dick Wilson Dr

Sarasota                    FL  34240

**F** Shareholder's percentage of stock
ownership for tax year .................... 100.000000 %

For IRS Use Only

---

**Part III**   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 676,695 | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income 284 | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) 6,650 | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| | | A | -3,442 |
| | | B | -6,309 |
| 11 | Section 179 deduction 184,626 | 16 | Items affecting shareholder basis |
| | | C* | STMT |
| 12 | Other deductions | D | 500,000 |
| | | 17 | Other information |
| | | A | 284 |
| | | K* | STMT |
| | | V* | 676,695 |
| | | * | STMT |

* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.   www.irs.gov/Form1120S   Schedule K-1 (Form 1120S) 2018

DAA

PERFDRIV

Form **1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

**Compensation of Officers**

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-0123

Name

Performance Driven Landscaping Corp

Employer identification number

46-4091022

Note: Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 Joy DeGrasse | redacted | % | 100.000 % | % | 13,924 |
| John Degrasse | | 100.000 % | % | % | 13,924 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| 2 Total compensation of officers .......................... | | 2 | 27,848 |
| 3 Compensation of officers claimed on Form 1125-A or elsewhere on return ................. | | 3 | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return ......... | | 4 | 27,848 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 10-2016)

DAA

PERH9S7

**Form 4562**

Department of the Treasury
Internal Revenue Service    (99)

**Depreciation and Amortization**
(Including Information on Listed Property)

▶ Attach to your tax return.

▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2018**

Attachment Sequence No. 179

Name(s) shown on return: Performance Driven Landscaping Corp

Identifying number: 46-4091022

Business or activity to which this form relates: Regular Depreciation

**Part I    Election To Expense Certain Property Under Section 179**

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,000,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 184,626 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,500,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 1,000,000 |

| 6    (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| See Statement 11 | 184,626 | 184,626 |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 184,626 |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | 184,626 |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | 697,269 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | 184,626 |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ▶ | 13 | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II    Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | 7,988 |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III    MACRS Depreciation (Don't include listed property. See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 | 17 | 27,859 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B—Assets Placed in Service During 2018 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a    3-year property | | | | | | |
| b    5-year property | | | | | | |
| c    7-year property | | | | | | |
| d    10-year property | | | | | | |
| e    15-year property | | | | | | |
| f    20-year property | | | | | | |
| g    25-year property | | | 25 yrs. | | S/L | |
| h    Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i    Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a    Class life | | | | | S/L | |
| b    12-year | | | 12 yrs. | | S/L | |
| c    30-year | | | 30 yrs. | MM | S/L | |
| d    40-year | | | 40 yrs. | MM | S/L | |

**Part IV    Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 35,847 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

Form 4562 (2018)

PERFDRIV
Performance Driven Landscaping Corp 46-4091022

Form 4562 (2018)                                                                                                                    Page 2

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | | | | Yes | No | 24b If "Yes," is the evidence written? | | | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |

| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | 28 | |
|---|---|---|---|---|---|---|
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | 29 |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (don't include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who aren't more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

### Part VI    Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2018 tax year (see instructions): | | | | | |
| See Statement 12 | | 8,300 | | | 423 |
| 43 Amortization of costs that began before your 2018 tax year | | | | 43 | 633 |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | 44 | 1,056 |

DAA                                                                                                                    Form 4562 (2018)

PERFDRIV

Case 8:20-bk-03563-RCT   Doc 26   Filed 05/19/20   Page 21 of 61

| | | |
|---|---|---|
| Form **4797** | **Sales of Business Property**<br>(Also Involuntary Conversions and Recapture Amounts<br>Under Sections 179 and 280F(b)(2))<br>▶ **Attach to your tax return.** | OMB No. 1545-0184 |
| Department of the Treasury<br>Internal Revenue Service | ▶ Go to *www.irs.gov/Form4797* for instructions and the latest information. | **2018**<br>Attachment<br>Sequence No. **27** |

Name(s) shown on return: **Performance Driven Landscaping Corp**   Identifying number: **46-4091022**

1 Enter the gross proceeds from sales or exchanges reported to you for 2018 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions ............. | **1** |

**Part I**   **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year (see instructions)**

| 2 | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | See Statement 13 | | | | | | -2,245 |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 ................................................ | **3** | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 .............. | **4** | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ............... | **5** | |
| 6 | Gain, if any, from line 32, from other than casualty or theft ....................... | **6** | 8,895 |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows ...<br>Partnerships and S corporations. Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.<br>Individuals, partners, S corporation shareholders, and all others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below. | **7** | 6,650 |
| 8 | Nonrecaptured net section 1231 losses from prior years. See instructions ............ | **8** | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions ........................... | **9** | |

**Part II**   **Ordinary Gains and Losses (see instructions)**

| | | | |
|---|---|---|---|
| 10 | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 11 | Loss, if any, from line 7 ........................................................ | **11** | ( ) |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable ...................... | **12** | |
| 13 | Gain, if any, from line 31 ...................................................... | **13** | 67,499 |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a ............................. | **14** | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 ................ | **15** | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 ................... | **16** | |
| 17 | Combine lines 10 through 16 ................................................... | **17** | 67,499 |
| 18 | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| a | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions ............................... | **18a** | |
| b | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), line 14 | **18b** | |

For Paperwork Reduction Act Notice, see separate instructions.                                                                 Form **4797** (2018)

DAA

Case 8:20-bk-03563-RCT    Doc 159-1    Filed 12/02/20    Page 12 of 51

PERFDRIV

Page 1 of 1

Form 4797 (2018)   Performance Driven Landscaping Corp  46-4091022                           Page 2

**Part III**   **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255**
                (see instructions)

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|---|
| A | 2012 Ford F-450 Vin#06691 | | | 05/11/14 | 03/13/18 |
| B | Sale of Vehicle | | | Various | 06/25/18 |
| C | 2012 F450 Vin #42861 | | | 05/15/15 | 03/13/18 |
| D | | | | | |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (Note: See line 1 before completing.) | 20 | 27,527 | 52,000 | 28,585 | |
| 21 | Cost or other basis plus expense of sale | 21 | 42,733 | 121,776 | 19,690 | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 37,810 | 99,518 | 15,153 | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 4,923 | 22,258 | 4,537 | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 22,604 | 29,742 | 24,048 | |
| 25 | If section 1245 property: | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 37,810 | 99,518 | 15,153 | |
| b | Enter the smaller of line 24 or 25a | 25b | 22,604 | 29,742 | 15,153 | |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975. See instructions | 26a | | | | |
| b | Applicable percentage multiplied by the smaller of line 24 or line 26a. See instructions | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the smaller of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | If section 1252 property: Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage. See instructions | 27b | | | | |
| c | Enter the smaller of line 24 or 27b | 27c | | | | |
| 28 | If section 1254 property: | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | 28a | | | | |
| b | Enter the smaller of line 24 or 28a | 28b | | | | |
| 29 | If section 1255 property: | | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions | 29a | | | | |
| b | Enter the smaller of line 24 or 29a. See instructions | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | 76,394 |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 67,499 |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | 8,895 |

**Part IV**   **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less**
                (see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

Form **4797** (2018)

DAA

PERFDRIV

**Form 1120S** — Section 179 Disposal Worksheet

For calendar year 2018 or tax year beginning , ending

Name: **Performance Driven Landscaping Corp**

Employer Identification Number: 45-4091-022

2018

| Asset Description | Date Acquired | Date Sold |
|---|---|---|
| A (4) 26 cc PRO Trimmers | 08/02/17 | 06/01/18 |
| B (9) 28.2 cc CBL DR Trimmer | 04/20/17 | 06/01/18 |
| C (4) Hedge Trimmers | 04/20/17 | 06/01/18 |
| D (2) 24" Hedge Trimmers | 04/04/17 | 06/01/18 |
| E Pref Turf 28.4cc Curved Shaft Edger | 09/19/17 | 06/01/18 |
| F Earth Auger SN#2395 | 10/10/17 | 06/01/18 |
| G | | |
| H | | |
| I | | |

Casualty Occurrence Description

| | Property A | Property B | Property C | Property D | Property E | Property F | Property G | Property H | Property I |
|---|---|---|---|---|---|---|---|---|---|
| **Sale Information:** | | | | | | | | | |
| Gross sales price | 1,233 | 3,082 | 1,669 | 856 | 374 | 616 | | | |
| Cost or basis | | | | | | | | | |
| Commissions/other expenses | | | | | | | | | |
| Accumulated depr excluding Sec 179 | 1,233 | 3,082 | 1,669 | 856 | 374 | 616 | | | |
| Section 179 | | | | | | | | | |
| AMT gain/loss adjustment | | | | | | | | | |
| Sale to related party | No | No | No | No | No | No | | | |
| Casualty gain on Form 4797, Part III | | | | | | | | | |
| Section 1250 property | | | | | | | | | |
| **Installment Sale Information:** | | | | | | | | | |
| Mortgage and other debts | | | | | | | | | |
| Current year payments received | | | | | | | | | |
| Prior year payments received | | | | | | | | | |
| Installment Sale Related Party Info: | | | | | | | | | |
| **Casualty / Theft Information:** | | | | | | | | | |
| Total net reimbursement | | | | | | | | | |
| Cost or basis | | | | | | | | | |
| Accumulated depr excluding Sec 179 | | | | | | | | | |
| Section 179 | | | | | | | | | |
| FMV before loss | | | | | | | | | |
| FMV after loss | | | | | | | | | |
| AMT gain/loss adjustment | | | | | | | | | |
| Property type | | | | | | | | | |
| Gain (loss) | | | | | | | | | |

Net gain (loss) on disposal of 179 assets

PERFDRIV

| Form 1120S | Section 199A Information Worksheet | 2018 |
|---|---|---|
| | For calendar year 2018 or tax year beginning                    , ending | |

| Name | Employer Identification Number |
|---|---|
| Performance Driven Landscaping Corp | 46-4091022 |

Activity Description

Column A ........... Page 1 Activity

Column B ...........

Column C ...........

Column D ...........

Column E ...........

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Specified service business | No | | | | |
| Ordinary business income (loss) | 676,695 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 199A income | 676,695 | | | | |

| | | |
|---|---|---|
| Section 199A W-2 wages | 2,216,995 | |
| Section 199A unadjusted basis | 549,160 | |

Other Information:

QBI allocable to cooperative pmts received

W-2 wages allocable to qualified payments

Cooperative QPAI deduction to patron

Case 8:20-bk-03563-RCT   Doc 26   Filed 05/19/20   Page 25 of 61

PERFDRIV  Performance Driven Landscaping Corp
46-4091022                          **Federal Statements**
FYE: 12/31/2018

---

### Statement 1 - Form 1120S, Item H(4) - Reason for Amended Return

Upon review of 2018 accounting, it was recognized that an incomplete tax
return was transmitted for tax year 2018. This return is amended to reflect
all the taxable transactions of the business.

---

### Statement 2 - Form 1120S, Page 1, Line 5 - Other Income (Loss)

| Description | Amount |
|---|---|
| Other Income | $    23,218 |
| Total | $    23,218 |

---

### Statement 3 - Form 1120S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---|
| Bank Charges | $     5,886 |
| Cell Phone & Internet Expense |    20,682 |
| Computer Expenses |    13,333 |
| Dues & Subscriptions |     4,894 |
| Employee Recruiting Expense |     1,024 |
| Insurance |   160,455 |
| Office Expenses & Supplies |    20,213 |
| Payroll Expenses |    13,435 |
| Postage & Shipping |       312 |
| Professional Services |   133,201 |
| Reimbursed Expenses |    21,222 |
| Security |     7,420 |
| Seminars & Education |     7,390 |
| Travel |     3,209 |
| Utilities |    21,092 |
| Vehicle & Equipment Fuel |   165,560 |
| Vehicle Allowance |    19,145 |
| Amortization |     1,056 |
| 50% of Meals |     4,146 |
| Total | $   623,673 |

---

### Statement 4 - Form 1120S, Page 4, Schedule K, Line 17d - Other Items and Amounts

| Description | Amount |
|---|---|
| Disposal of Section 179 Property - See Attached Wrk | |
| Section 199A Information - See Attached Wrk | |

PERFDRIV  Performance Driven Landscaping Corp
46-4091022                    Federal Statements
FYE: 12/31/2018

## Statement 5 - Form 1120S, Page 4, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Employee Advances | $        345 | $        350 |
| Deposits | 6,518 | 25,155 |
| Total | $      6,863 | $     25,505 |

## Statement 6 - Form 1120S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| Child Support Deduction Order | $        299 | $ |
| Work Comp Liabilities | 29,957 | 39,569 |
| Cadence Bank CC | 13,719 | 24,351 |
| Payroll Liabilities | 108 | 482 |
| Prior Tax Liabilities | 210,507 | |
| Cadence Bank Note Payable | | 295,291 |
| Total | $    254,590 | $    359,693 |

## Statement 7 - Form 1120S, Page 5, Schedule M-1, Line 3 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| Fines and Penalties | $        397 |
| Officer Life Ins Premiums | 22,720 |
| Total | $     23,117 |

## Statement 8 - Form 1120S, Page 5, Schedule M-2, Line 3(a) - Other Additions

| Description | Amount |
|---|---|
| Interest Income | $        284 |
| Net Section 1231 Gain | 6,650 |
| Total | $      6,934 |

## Statement 9 - Form 1120S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| Fines and Penalties | $        397 |
| Travel & Entertainment | 4,145 |
| Officer Life Ins Premiums | 22,720 |
| Section 179 Expense | 184,626 |
| Total | $    211,888 |

PERFDRIV  Performance Driven Landscaping Corp
46-4091022
FYE: 12/31/2018

**Federal Statements**

Statement 10 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| Grounds - Cost of Goods Sold | $ 1,048,151 |
| Shipping | 2,631 |
| Irrigation - Cost of Goods | 77,142 |
| Small Tools, Equipment & Supp | 81,311 |
| Total | $ 1,209,235 |

PERFDRIV  Performance Driven Landscaping Corp
46-4091022
FYE: 12/31/2018

# Federal Statements

Regular Depreciation

## Statement 11 - Form 4562, Part I, Line 6 - Section 179 Expense

| Description of Property | Cost | Expense |
|---|---:|---:|
| 2018 Ford F-250 | $      123,312 | $      123,312 |
| Signage | 3,504 | 3,504 |
| Phone System | 4,077 | 4,077 |
| (5) 25.4CC PAS Power Source | 1,370 | 1,370 |
| (4) 52" KOH Command Pro EFI ECV860 | 33,579 | 33,579 |
| Tree Dolly | 371 | 371 |
| Trailer | 3,800 | 3,800 |
| (3) 30cc Pro Trimmer | 1,104 | 1,104 |
| (2) Blower | 856 | 856 |
| (4) 26cc pro trimmer | 1,233 | 1,233 |
| 35.8 cc 14" Chainsaw | 300 | 300 |
| TV 50" | 513 | 513 |
| Computer Monitor LG 24" | 309 | 309 |
| (2) Mid-Reach Hedgetrimmer | 257 | 257 |
| (3) Hedge Clipper Attachments | 437 | 437 |
| (13) 28.2 CC Cable Drive Trimmer | 4,451 | 4,451 |
| (7) 63 CC BP Blower Tube Mount | 2,996 | 2,996 |
| (4) 26CC Curved Shaft Edger | 1,233 | 1,233 |
| (1) 26CC Curved Shaft Edger | 308 | 308 |
| (2) 26CCPro Trimmer | 616 | 616 |
| Total | $      184,626 | $      184,626 |

PERFDRIV Performance Driven Landscaping Corp   Federal Statements
46-4091022
FYE: 12/31/2018

## Regular Depreciation

### Statement 12 - Form 4562, Part VI, Line 42 - Amortization

| Description | Date Amortization Begins | Amortizable Amount | Code Section | Period/ Percent | Current Year Amortization |
|---|---|---|---|---|---|
| Loan Cost | 4/27/18 | $ 5,300 | 248 | 10.0 | $ 398 |
| Loan Cost | 12/03/18 | 3,000 | 248 | 10.0 | 25 |
| Total | | $ 8,300 | | | $ 423 |

PERFDRIV Performance Driven Landscaping Corp
46-4091022
FYE: 12/31/2018

Federal Statements

### Statement 13 - Form 4797, Part I, Line 2 - Property Held More Than 1 Year

| Desc | Date Acquired | Date Sold | Sales Price | Depr Allowed | Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| Couch | 1/01/15 | 6/01/18 | $ | $ 156 | $ 250 | $ -94 |
| 2 Glass Desks | 1/01/15 | 6/01/18 | | 335 | 410 | -75 |
| Refrigerator | 1/01/15 | 6/01/18 | | 338 | 416 | -78 |
| 7 Security Cameras | 1/01/15 | 6/01/18 | | 1,672 | 1,890 | -218 |
| 10 Echo Backpack Blower PB770T | 1/01/15 | 6/01/18 | | 4,424 | 5,000 | -576 |
| Stihl BR600 Gas Backpack Blower | 1/01/15 | 1/01/18 | | 433 | 489 | -56 |
| Toro Lawn Mower Model 74653 | 1/01/15 | 1/01/18 | | 2,654 | 2,999 | -345 |
| Exmark X Series 52" Mower | 1/01/15 | 1/01/18 | | 3,096 | 3,499 | -403 |
| Exmark Metro Walk Behind Mower | 1/01/15 | 1/01/18 | | 2,892 | 3,269 | -377 |
| Stihl Chain Saw | 1/01/15 | 1/01/18 | | 177 | 200 | -23 |
| Total | | | | | | $ -2,245 |

PERFDRIV  Performance Driven Landscaping Corp
46-4091022
FYE: 12/31/2018

**Federal Statements**

Joy DeGrasse
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

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Fines and Penalties | $         397 |
| Officer Life Premiums |       22,720 |
| Page 1 Meals |        4,145 |
| Total | $      27,262 |

### Schedule K-1, Box 17 - Other Information

| Code | Description | Statement Attached | Shareholder Amount |
|---|---|---|---|
| W* | Section 199A W-2 Wages | | $   2,218,995 |
| X* | Section 199A Unadjusted Basis | |      549,160 |

PERFORMDRIV

Form **1120S**
Schedule K-1

**Schedule K-1, Box 17, Code K - Shareholder's Disposition of Section 179 Property**    2018

For calendar year 2018 or tax year beginning _____ , ending _____

Name
Performance Driven Landscaping Corp
Joy DeGrasse

Taxpayer Identification Number
46-4091022
redacted

Asset Description

A   26 cc PRO Trimmers
B   28.2 cc CBL DR Trimmer
C   Hedge Trimmers
D   24" Hedge Trimmers
E   Pref Turf 28.4cc Curved Shaft Edger
F   Earth Auger SN#2355
G
H
I

| | Property A | Property B | Property C | Property D | Property E | Property F | Property G | Property H | Property I |
|---|---|---|---|---|---|---|---|---|---|
| Date Acquired | | | | | | | | | |
| A | 08/02/17 | | | | | | | | |
| B | 04/20/17 | | | | | | | | |
| C | 04/20/17 | | | | | | | | |
| D | 04/04/17 | | | | | | | | |
| E | 09/19/17 | | | | | | | | |
| F | 10/10/17 | | | | | | | | |
| Date Disposed | | | | | | | | | |
| A | 06/01/18 | | | | | | | | |
| B | 06/01/18 | | | | | | | | |
| C | 06/01/18 | | | | | | | | |
| D | 06/01/18 | | | | | | | | |
| E | 06/01/18 | | | | | | | | |
| F | 06/01/18 | | | | | | | | |
| **Sale Information:** | | | | | | | | | |
| Gross sales price | 1,233 | 3,082 | 1,669 | 856 | 374 | 516 | | | |
| Cost or basis | | | | | | | | | |
| Commissions/other expenses | | | | | | | | | |
| Accumulated depr excluding Sec 179 | | | | | | | | | |
| Section 179 | 1,233 | 3,082 | 1,669 | 856 | 374 | 615 | | | |
| AMT gain/loss adjustment | | | | | | | | | |
| Sale to related party | No | No | No | No | No | No | | | |
| Casualty gain on Form 4797, Part III | | | | | | | | | |
| Section 1250 property | | | | | | | | | |
| **Installment Sale Information:** | | | | | | | | | |
| Mortgage and other debts | | | | | | | | | |
| Current year payments received | | | | | | | | | |
| Prior year payments received | | | | | | | | | |
| Installment Sale Related Party Info: | | | | | | | | | |
| **Casualty / Theft Information:** | | | | | | | | | |
| Total net reimbursement | | | | | | | | | |
| Cost or basis | | | | | | | | | |
| Accumulated depr excluding Sec 179 | | | | | | | | | |
| Section 179 | | | | | | | | | |
| FMV before loss | | | | | | | | | |
| FMV after loss | | | | | | | | | |
| AMT gain/loss adjustment | | | | | | | | | |
| Property type | | | | | | | | | |

Casualty
Occurrence Description

PERFORM

| Form 1120S Schedule K-1 | Schedule K-1, Box 17 Codes V, W and X<br>Shareholder's Section 199A Information Worksheet | 2018 |
|---|---|---|

For calendar year 2018 or tax year beginning _____ ending _____

**Name**
Performance Driven Landscaping Corp
Joy DeGrasse

Taxpayer Identification Number
46-4091022
redacted

**Activity Description**

Column A .......... Page 1 Activity _____
Column B .......... _____
Column C .......... _____
Column D .......... _____
Column E .......... _____

|  | Column A | Column B | Column C | Column D | Column E | Total |
|---|---|---|---|---|---|---|
| Specified service business | No |  |  |  |  |  |
| Ordinary business income (loss) | 676,695 |  |  |  |  |  |
| Net rental real estate income (loss) |  |  |  |  |  |  |
| Other net rental income (loss) |  |  |  |  |  |  |
| Royalties |  |  |  |  |  |  |
| 17V Section 199A income | 676,695 |  |  |  |  | 676,695 |
| 17W Section 199A W-2 wages | 2,218,995 |  |  |  |  | 2,218,995 |
| 17X Section 199A unadjusted basis | 549,160 |  |  |  |  | 549,160 |

Other Information:
QBI allocable to cooperative pmts received
W-2 wages allocable to qualified payments
Cooperative QPAI deduction to patron

PERFDRIV  Performance Driven Landscaping Corp
46-4091022
FYE: 12/31/2018

# Federal Asset Report
## Form 1120S, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Section 179 Expense:** | | | | | | | | | | | |
| 74 | 2018 Ford F-250 | 7/15/18 | 123,312 | X | | N/A | 5 | HY | 200DB | 0 | 123,312 |
| 75 | Signage | 9/01/18 | 3,504 | X | X | N/A | 7 | HY | 200DB | 0 | 3,504 |
| 76 | Phone System | 8/14/18 | 4,077 | X | X | N/A | 5 | HY | 200DB | 0 | 4,077 |
| 77 | (5) 25.4CC PAS Power Source | 4/13/18 | 1,370 | X | X | N/A | 5 | HY | 200DB | 0 | 1,370 |
| 78 | (4) 52" KOH Command Pro EFI ECV860H | 3/08/18 | 33,579 | X | X | N/A | 5 | HY | 200DB | 0 | 33,579 |
| 79 | Tree Dolly | 9/04/18 | 371 | X | X | N/A | 5 | HY | 200DB | 0 | 371 |
| 80 | Trailer | 9/13/18 | 3,800 | X | X | N/A | 5 | HY | 200DB | 0 | 3,800 |
| 82 | (3) 30cc Pro Trimmer | 8/15/18 | 1,104 | X | X | N/A | 5 | HY | 200DB | 0 | 1,104 |
| 83 | (2) Blower | 8/15/18 | 856 | X | X | N/A | 5 | HY | 200DB | 0 | 856 |
| 84 | (4) 26cc pro trimmer | 8/01/18 | 1,233 | X | X | N/A | 5 | HY | 200DB | 0 | 1,233 |
| 85 | 35.8 cc 14" Chainsaw | 8/01/18 | 300 | X | X | N/A | 5 | HY | 200DB | 0 | 300 |
| 86 | TV 50" | 8/11/18 | 513 | X | X | N/A | 7 | HY | 200DB | 0 | 513 |
| 87 | Computer Monitor LG 24" | 7/30/18 | 309 | X | X | N/A | 5 | HY | 200DB | 0 | 309 |
| 88 | (2) Mid-Reach Hedgetrimmer | 4/13/18 | 257 | X | X | N/A | 5 | HY | 200DB | 0 | 257 |
| 89 | (3) Hedge Clipper Attachments | 4/13/18 | 437 | X | X | N/A | 5 | HY | 200DB | 0 | 437 |
| 90 | (13) 28.2 CC Cable Drive Trimmer | 4/13/18 | 4,451 | X | X | N/A | 5 | HY | 200DB | 0 | 4,451 |
| 91 | (7) 63 CC BP Blower Tube Mount | 4/13/18 | 2,996 | X | X | N/A | 5 | HY | 200DB | 0 | 2,996 |
| 92 | (4) 26CC Curved Shaft Edger | 4/13/18 | 1,233 | X | X | N/A | 5 | HY | 200DB | 0 | 1,233 |
| 93 | (1) 26CC Curved Shaft Edger | 4/10/18 | 308 | X | X | N/A | 5 | HY | 200DB | 0 | 308 |
| 94 | (2) 26CCPro Trimmer | 4/10/18 | 616 | X | X | N/A | 5 | HY | 200DB | 0 | 616 |
| | | | 184,626 | | | N/A | | | | 0 | 184,626 |
| **5-year GDS Property:** | | | | | | | | | | | |
| 74 | 2018 Ford F-250 | 7/15/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 76 | Phone System | 8/14/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 77 | (5) 25.4CC PAS Power Source | 4/13/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 78 | (4) 52" KOH Command Pro EFI ECV860H | 3/08/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 79 | Tree Dolly | 9/04/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 80 | Trailer | 9/13/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 82 | (3) 30cc Pro Trimmer | 8/15/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 83 | (2) Blower | 8/15/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 84 | (4) 26cc pro trimmer | 8/01/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 85 | 35.8 cc 14" Chainsaw | 8/01/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 87 | Computer Monitor LG 24" | 7/30/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 88 | (2) Mid-Reach Hedgetrimmer | 4/13/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 89 | (3) Hedge Clipper Attachments | 4/13/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 90 | (13) 28.2 CC Cable Drive Trimmer | 4/13/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 91 | (7) 63 CC BP Blower Tube Mount | 4/13/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 92 | (4) 26CC Curved Shaft Edger | 4/13/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 93 | (1) 26CC Curved Shaft Edger | 4/10/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| 94 | (2) 26CCPro Trimmer | 4/10/18 | N/A* | X | X | 0 | 5 | HY | 200DB | 0 | 0 |
| | | | | | | 0 | | | | 0 | 0 |
| **7-year GDS Property:** | | | | | | | | | | | |
| 75 | Signage | 9/01/18 | N/A* | X | X | 0 | 7 | HY | 200DB | 0 | 0 |
| 86 | TV 50" | 8/11/18 | N/A* | X | X | 0 | 7 | HY | 200DB | 0 | 0 |
| | | | | | | 0 | | | | 0 | 0 |
| **15-year GDS Property:** | | | | | | | | | | | |
| 81 | Landscaping - Plant Installation | 8/10/18 | 7,988 | | X | 0 | 15 | HY | 150DB | 0 | 7,988 |
| | | | 7,988 | | | 0 | | | | 0 | 7,988 |
| **Prior MACRS:** | | | | | | | | | | | |
| 1 | 2 Lenovo Desktop Computers | 1/01/15 | 1,398 | | X | 699 | 5 | HY | 200DB | 1,197 | 80 |
| 2 | 1 HP desktop | 1/01/15 | 600 | | X | 300 | 5 | HY | 200DB | 514 | 34 |
| 3 | 3 Laptops | 1/01/15 | 800 | | X | 400 | 5 | HY | 200DB | 685 | 46 |
| 4 | Couch | 1/01/15 | 250 | | X | 250 | 5 | HY | 200DB | 141 | 15 |
| | Sold/Scrapped:  6/01/18 | | | | | | | | | | |
| 5 | 2 Waiting Sofa Chairs | 1/01/15 | 200 | | X | 100 | 7 | HY | 200DB | 156 | 13 |
| 6 | 2 Glass Desks | 1/01/15 | 400 | | X | 200 | 7 | HY | 200DB | 313 | 12 |
| | Sold/Scrapped:  6/01/18 | | | | | | | | | | |

*Because this asset has 179 expense, its cost has been included in the Section 179 Property cost total

Case 8:20-bk-03563-RCT    Doc 26    Filed 05/19/20    Page 35 of 61

PERFDRIV  Performance Driven Landscaping Corp
46-4091022
FYE: 12/31/2018

**Federal Asset Report**

**Form 1120S, Page 1**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | Wood Receptionist Desk | 1/01/15 | 300 | | X | 150 | 7 | HY | 200DB | 237 | 19 |
| 8 | Conference Table & 6 chairs | 1/01/15 | 650 | | X | 325 | 7 | HY | 200DB | 508 | 40 |
| 9 | 3 Training & Dev Desks & 9 Chairs | 1/01/15 | 750 | | X | 375 | 7 | HY | 200DB | 586 | 47 |
| 10 | 4 stand up filing cabinets | 1/01/15 | 1,000 | | X | 500 | 7 | HY | 200DB | 781 | 63 |
| 11 | 2 Office Jet fax machine | 1/01/15 | 560 | | X | 280 | 5 | HY | 200DB | 179 | 33 |
| 12 | 40" TV | 1/01/15 | 369 | | X | 184 | 5 | HY | 200DB | 316 | 21 |
| 13 | Refrigerator | 1/01/15 | 416 | | X | 208 | 5 | HY | 200DB | 325 | 13 |
| | Sold/Scrapped:  6/01/18 | | | | | | | | | | |
| 14 | 5 Office Phones | 1/01/15 | 300 | | X | 150 | 7 | HY | 200DB | 234 | 19 |
| 15 | Time Clock | 1/01/15 | 275 | | X | 137 | 5 | HY | 200DB | 235 | 16 |
| 16 | 7 Security Cameras | 1/01/15 | 1,890 | | X | 945 | 5 | HY | 200DB | 1,618 | 54 |
| | Sold/Scrapped:  6/01/18 | | | | | | | | | | |
| 17 | Break Room table | 1/01/15 | 250 | | X | 125 | 7 | HY | 200DB | 195 | 16 |
| 18 | 10 Echo Backpack Blower PB770T | 1/01/15 | 5,000 | | X | 2,500 | 5 | HY | 200DB | 4,280 | 144 |
| | Sold/Scrapped:  1/01/18 | | | | | | | | | | |
| 19 | Stihl BR600 Gas Backpack Blower | 1/01/15 | 489 | | X | 244 | 5 | HY | 200DB | 419 | 14 |
| | Sold/Scrapped:  1/01/18 | | | | | | | | | | |
| 20 | (3) Exmark S-Series Lawn Mowers | 1/01/15 | 37,197 | | X | 18,598 | 5 | HY | 200DB | 31,833 | 2,142 |
| 21 | Toro Lawn Mower Model 74553 | 1/01/15 | 2,999 | | X | 1,499 | 5 | HY | 200DB | 2,567 | 87 |
| | Sold/Scrapped:  1/01/18 | | | | | | | | | | |
| 22 | Exmark X Series 52" Mower | 1/01/15 | 3,499 | | X | 1,749 | 5 | HY | 200DB | 2,995 | 101 |
| | Sold/Scrapped:  1/01/18 | | | | | | | | | | |
| 23 | Exmark Metro Walk Behind Mower | 1/01/15 | 3,269 | | X | 1,634 | 5 | HY | 200DB | 2,798 | 94 |
| | Sold/Scrapped:  1/01/18 | | | | | | | | | | |
| 25 | (14) Echo SRM-280T Gas Trimmers | 1/01/15 | 5,600 | | X | 2,800 | 5 | HY | 200DB | 4,793 | 323 |
| 26 | (4) Stihl HL 100K Hedge Trimmers | 1/01/15 | 2,000 | | X | 1,000 | 5 | HY | 200DB | 1,712 | 115 |
| 27 | (7) Echo PE 280 Edgers | 1/01/15 | 2,948 | | X | 1,474 | 5 | HY | 200DB | 2,524 | 170 |
| 28 | Stihl HL 100 Hedge Trimmer | 1/01/15 | 316 | | X | 158 | 5 | HY | 200DB | 270 | 19 |
| 29 | Echo Gas Auger EA410 | 1/01/15 | 720 | | X | 360 | 5 | HY | 200DB | 616 | 42 |
| 30 | Stihl Chain Saw | 1/01/15 | 200 | | X | 100 | 5 | HY | 200DB | 171 | 6 |
| | Sold/Scrapped:  1/01/18 | | | | | | | | | | |
| 31 | 2016 Ford F-250 | 12/31/16 | 84,052 | | X | 42,026 | 5 | MQ | 200DB | 60,097 | 3,594 |
| | Mass Sale:  6/25/18 | | | | | | | | | | |
| 32 | 2003 Ford E-250 Cargo Van | 5/01/16 | 7,500 | | | 7,500 | 5 | MQ | 200DB | 4,125 | 1,350 |
| 33 | 2001 Ford F-350 | 5/30/16 | 8,357 | | X | 4,178 | 5 | MQ | 200DB | 6,477 | 752 |
| 34 | 2006 Ford F-150 | 2/01/17 | 16,587 | X | | 0 | 5 | MQ | 200DB | 16,587 | 0 |
| 36 | 2006 GMC Utility Box Truck | 6/01/17 | 9,797 | X | | 0 | 5 | HY | 200DB | 9,797 | 0 |
| 37 | 2002 Chevy Truck | 2/15/17 | 11,283 | X | | 0 | 5 | HY | 200DB | 11,283 | 0 |
| 38 | 2014 Toyota Truck | 10/31/17 | 17,400 | | X | 8,700 | 5 | HY | 200DB | 14,393 | 1,003 |
| | Mass Sale:  6/25/18 | | | | | | | | | | |
| 39 | Mowing Equipment | 7/18/14 | 28,810 | | X | 14,405 | 5 | HY | 200DB | 23,476 | 3,556 |
| 40 | Mowing Equipment | 8/06/14 | 1,195 | | X | 598 | 5 | HY | 200DB | 974 | 147 |
| 41 | Mowing Equipment | 9/19/14 | 8,317 | | X | 4,159 | 5 | HY | 200DB | 6,777 | 1,027 |
| 42 | Voyager Trailer | 10/04/14 | 12,000 | | X | 6,000 | 5 | HY | 200DB | 9,778 | 1,481 |
| 43 | Mowing Equipment | 10/16/14 | 1,099 | | X | 549 | 5 | HY | 200DB | 896 | 136 |
| 45 | 2012 Ford F-450 Vin#06691 | 5/11/14 | 42,733 | | | 42,733 | 5 | HY | 200DB | 35,549 | 2,461 |
| | Sold/Scrapped:  3/13/18 | | | | | | | | | | |
| 47 | 2012 F450 Vin #42861 | 1/15/15 | 19,690 | | | 19,690 | 5 | HY | 200DB | 14,019 | 1,134 |
| | Sold/Scrapped:  3/13/18 | | | | | | | | | | |
| 48 | Toyota Truck | 4/14/15 | 20,324 | | | 20,324 | 5 | HY | 200DB | 14,471 | 1,170 |
| | Mass Sale:  6/25/18 | | | | | | | | | | |
| 49 | Irrigation Van | 5/18/15 | 11,497 | | | 11,497 | 5 | HY | 200DB | 8,186 | 1,324 |
| 50 | Ford F-250 | 2/23/15 | 15,738 | | | 15,738 | 5 | HY | 200DB | 11,205 | 1,813 |
| 51 | Truck - Mason Enterprises | 5/27/16 | 3,500 | | | 3,500 | 5 | HY | 200DB | 1,925 | 630 |
| 52 | 2002 Van | 4/18/16 | 1,813 | | | 1,813 | 5 | MQ | 200DB | 997 | 326 |
| 53 | 2016 Lawn & Landscaping Equipment | 6/01/16 | 23,965 | | X | 11,982 | 5 | MQ | 200DB | 18,573 | 2,157 |
| 54 | (8) Kohler CMD Pro EFI Mowers | 5/15/17 | 63,374 | X | X | 0 | 5 | HY | 200DB | 63,374 | 0 |
| 55 | (4) 26 cc PRO Trimmers | 8/02/17 | 1,233 | X | X | 0 | 5 | HY | 200DB | 1,233 | 0 |
| | Sold/Scrapped:  6/01/18 | | | | | | | | | | |
| 56 | (9) 28.2 cc CBL DR Trimmer | 4/20/17 | 3,082 | X | X | 0 | 5 | HY | 200DB | 3,082 | 0 |
| | Sold/Scrapped:  6/01/18 | | | | | | | | | | |
| 57 | (4) Hedge Trimmers | 4/20/17 | 1,669 | X | X | 0 | 5 | HY | 200DB | 1,669 | 0 |
| | Sold/Scrapped:  6/01/18 | | | | | | | | | | |
| 58 | (2) 24" Hedge Trimmers | 4/04/17 | 856 | X | X | 0 | 5 | HY | 200DB | 856 | 0 |
| | Sold/Scrapped:  6/01/18 | | | | | | | | | | |
| 59 | (11) 63cc BP Blowers | 4/20/17 | 4,708 | X | X | 0 | 5 | HY | 200DB | 4,708 | 0 |
| 60 | Pref Turf 28.4cc Curved Shaft Edger | 9/19/17 | 374 | X | X | 0 | 5 | HY | 200DB | 374 | 0 |
| | Sold/Scrapped:  6/01/18 | | | | | | | | | | |
| 61 | (3) 26cc Curved Shaft Edger | 8/22/17 | 924 | X | X | 0 | 5 | HY | 200DB | 924 | 0 |
| 62 | (2) 28.1cc Stick Edger | 4/04/17 | 719 | X | X | 0 | 5 | HY | 200DB | 719 | 0 |
| 64 | (4) 26cc Curved Shaft Edger | 4/20/17 | 1,233 | X | X | 0 | 5 | HY | 200DB | 1,233 | 0 |

Case 8:20-bk-03563-RCT    Doc 26    Filed 05/19/20    Page 36 of 61

PERFDRIV  Performance Driven Landscaping Corp
46-4091022
FYE: 12/31/2018

## Federal Asset Report
### Form 1120S, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | PerConv Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 26cc Power Pruner | 10/10/17 | 514 | X | X | | 0 | 5 HY 200DB | 514 | 0 |
| 66 | Earth Auger SN#2395 | 10/10/17 | 616 | X | X | | 0 | 5 HY 200DB | 616 | 0 |
| | Sold/Scrapped: 6/01/18 | | | | | | | | | |
| 67 | Earth Auger SN#2405 | 7/26/17 | 636 | X | X | | 0 | 5 HY 200DB | 636 | 0 |
| 68 | 63cc BP Blower | 12/21/17 | 547 | X | X | | 0 | 5 HY 200DB | 547 | 0 |
| 69 | Best Buy Computer Purchase | 4/24/17 | 2,045 | X | X | | 0 | 5 HY 200DB | 2,045 | 0 |
| 71 | Lawn Equipment - Mowers Inc | 5/05/17 | 12,833 | X | X | | 0 | 5 HY 200DB | 12,833 | 0 |
| 72 | Computer Equipment | 6/01/17 | 10,788 | X | X | | 0 | 5 HY 200DB | 10,788 | 0 |
| 73 | 2015 Chevy Silverado Dump Truck | 1/01/17 | 40,734 | X | X | | 0 | 5 HY 200DB | 40,734 | 0 |
| | | | 566,987 | | | | 252,836 | | 479,573 | 27,859 |

| Amortization: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 97 | Loan Cost | 4/27/18 | 5,300 | | | | 5,300 | 10 MOAmort | 0 | 398 |
| 98 | Loan Cost | 12/03/18 | 3,000 | | | | 3,000 | 10 MOAmort | 0 | 25 |
| 95 | Loan Cost | 6/01/17 | 6,323 | | | | 6,323 | 10 MOAmort | 632 | 633 |
| | | | 14,623 | | | | 14,623 | | 632 | 1,056 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Grand Totals | | 774,224 | | | | 267,459 | | 480,205 | 221,529 |
| | Less: Dispositions and Transfers | | 210,441 | | | | 142,802 | | 161,786 | 9,902 |
| | Less: Start-up/Org Expense | | 0 | | | | | | 0 | 0 |
| | Net Grand Totals | | 563,783 | | | | 124,657 | | 318,419 | 211,627 |

Case 8:20-bk-03563-RCT   Doc 26   Filed 05/19/20   Page 37 of 61

PERFDRIV  Performance Driven Landscaping Corp
46-4091022
FYE: 12/31/2018

**Bonus Depreciation Report**

**Form 1120S, Page 1**

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 Lenovo Desktop Computers | 1/01/15 | 1,398 | | 0 | 0 | 699 | 699 |
| 2 | HP desktop | 1/01/15 | 699 | | 0 | 0 | 300 | 300 |
| 3 | 3 Laptops | 1/01/15 | 800 | | 0 | 0 | 400 | 400 |
| 5 | 2 Waiting Sofa Chairs | 1/01/15 | 200 | | 0 | 0 | 100 | 100 |
| 6 | 2 Glass Desks | 1/01/15 | 400 | | 0 | 0 | 200 | 200 |
| 7 | Wood Receptionist Desk | 1/01/15 | 300 | | 0 | 0 | 150 | 150 |
| 8 | Conference Table & 6 chairs | 1/01/15 | 650 | | 0 | 0 | 325 | 325 |
| 9 | 3 Training & Dev Desks & 9 Chairs | 1/01/15 | 750 | | 0 | 0 | 375 | 375 |
| 10 | 4 stand up filing cabinets | 1/01/15 | 1,000 | | 0 | 0 | 500 | 500 |
| 11 | 2 Office Jet fax machine | 1/01/15 | 560 | | 0 | 0 | 280 | 280 |
| 12 | 42" TV | 1/01/15 | 369 | | 0 | 0 | 185 | 184 |
| 13 | Refrigerator | 1/01/15 | 416 | | 0 | 0 | 208 | 208 |
| 14 | 5 Office Phones | 1/01/15 | 300 | | 0 | 0 | 150 | 150 |
| 15 | Time Clock | 1/01/15 | 275 | | 0 | 0 | 138 | 137 |
| 16 | 7 Security Cameras | 1/01/15 | 1,890 | | 0 | 0 | 945 | 945 |
| 17 | Break Room table | 1/01/15 | 250 | | 0 | 0 | 125 | 125 |
| 18 | 10 Echo Backpack Blower PB770T | 1/01/15 | 5,000 | | 0 | 0 | 2,500 | 2,500 |
| 19 | Stihl BR600 Gas Backpack Blower | 1/01/15 | 489 | | 0 | 0 | 245 | 244 |
| 20 | (3) Exmark S-Series Lawn Mowers | 1/01/15 | 37,197 | | 0 | 0 | 18,599 | 18,598 |
| 21 | Toro Lawn Mower Model 74553 | 1/01/15 | 2,999 | | 0 | 0 | 1,500 | 1,499 |
| 22 | Exmark X Series 52" Mower | 1/01/15 | 3,499 | | 0 | 0 | 1,750 | 1,749 |
| 24 | Exmark Metro Walk Behind Mower | 1/01/15 | 3,269 | | 0 | 0 | 1,635 | 1,634 |
| 25 | (14) Echo SRM-280T Gas Trimmers | 1/01/15 | 5,600 | | 0 | 0 | 2,800 | 2,800 |
| 26 | (4) Stihl HL 100K Hedge Trimmers | 1/01/15 | 2,000 | | 0 | 0 | 1,000 | 1,000 |
| 27 | (7) Echo PE 280 Edgers | 1/01/15 | 2,948 | | 0 | 0 | 1,474 | 1,474 |
| 28 | Stihl HL 100 Hedge Trimmer | 1/01/15 | 316 | | 0 | 0 | 158 | 158 |
| 29 | Echo Gas Auger EA410 | 1/01/15 | 720 | | 0 | 0 | 360 | 360 |
| 30 | Stihl Chain Saw | 1/01/15 | 200 | | 0 | 0 | 100 | 100 |
| 31 | 2016 Ford F-250 | 12/31/16 | 84,052 | 100 | 0 | 0 | 42,026 | 42,026 |
| 33 | 2001 Ford F-350 | 5/30/16 | 8,357 | 100 | 0 | 0 | 4,179 | 4,178 |
| 38 | 2014 Toyota Truck | 10/31/14 | 17,400 | 100 | 0 | 0 | 8,700 | 8,700 |
| 39 | Mowing Equipment | 7/18/14 | 28,810 | | 0 | 0 | 14,405 | 14,405 |
| 40 | Mowing Equipment | 8/06/14 | 1,195 | | 0 | 0 | 597 | 598 |
| 41 | Mowing Equipment | 9/19/14 | 8,317 | | 0 | 0 | 4,158 | 4,159 |
| 42 | Voyager Trailer | 10/04/14 | 12,000 | | 0 | 0 | 6,000 | 6,000 |
| 43 | Mowing Equipment | 10/16/14 | 1,099 | | 0 | 0 | 550 | 549 |
| 53 | 2016 Lawn & Landscaping Equipment | 6/01/16 | 23,965 | | 0 | 0 | 11,983 | 11,982 |
| 54 | (8) Kohler CMD Pro EFI Mowers | 5/15/17 | 63,374 | | 63,374 | 0 | 0 | 0 |
| 55 | (4) 26 cc PRO Trimmers | 8/02/17 | 1,233 | | 1,233 | 0 | 0 | 0 |
| 56 | (9) 28.2 cc CBL DR Trimmer | 4/20/17 | 3,082 | | 3,082 | 0 | 0 | 0 |
| 57 | (4) Hedge Trimmers | 4/20/17 | 1,669 | | 1,669 | 0 | 0 | 0 |
| 58 | (2) 24" Hedge Trimmers | 4/04/17 | 856 | | 856 | 0 | 0 | 0 |
| 59 | (11) 63cc BP Blowers | 4/20/17 | 4,708 | | 4,708 | 0 | 0 | 0 |
| 60 | Pref Turf 28.4cc Curved Shaft Edger | 9/19/17 | 374 | | 374 | 0 | 0 | 0 |
| 61 | (3) 26cc Curved Shaft Edger | 8/22/17 | 924 | | 924 | 0 | 0 | 0 |
| 62 | (2) 28.1cc Stick Edger | 4/04/17 | 719 | | 719 | 0 | 0 | 0 |
| 64 | (4) 26cc Curved Shaft Edger | 4/20/17 | 1,233 | | 1,233 | 0 | 0 | 0 |
| 65 | 26cc Power Pruner | 10/10/17 | 514 | | 514 | 0 | 0 | 0 |
| 66 | Earth Auger SN#2395 | 10/10/17 | 616 | | 616 | 0 | 0 | 0 |
| 67 | Earth Auger SN#2405 | 7/26/17 | 636 | | 636 | 0 | 0 | 0 |
| 68 | 63cc BP Blower | 12/21/17 | 547 | | 547 | 0 | 0 | 0 |
| 69 | Best Buy Computer Purchase | 4/24/17 | 2,045 | | 2,045 | 0 | 0 | 0 |
| 70 | Lawn Equipment - Mowers Inc | 5/05/17 | 12,833 | | 12,833 | 0 | 0 | 0 |
| 72 | Computer Equipment | 6/01/17 | 10,788 | | 10,788 | 0 | 0 | 0 |
| 73 | 2015 Chevy Silverado Dump Truck | 1/01/18 | 40,734 | | 40,734 | 0 | 0 | 0 |
| 74 | 2018 Ford F-250 | 7/15/18 | 123,312 | | 123,312 | 0 | 0 | 0 |
| 75 | Signage | 9/01/18 | 3,504 | | 3,504 | 0 | 0 | 0 |
| 76 | Phone System | 8/14/18 | 4,077 | | 4,077 | 0 | 0 | 0 |
| 77 | (5) 25.4CC PAS Power Source | 4/13/18 | 1,370 | | 1,370 | 0 | 0 | 0 |
| 78 | (4) 52" KOH Command Pro EFI ECV860HD | 3/08/18 | 33,579 | | 33,579 | 0 | 0 | 0 |
| 79 | Tree Dolly | 9/04/18 | 371 | | 371 | 0 | 0 | 0 |
| 80 | Trailer | 9/13/18 | 3,800 | | 3,800 | 0 | 0 | 0 |
| 81 | Landscaping - Plant Installation | 8/10/18 | 7,988 | | 0 | 7,988 | 0 | 0 |
| 82 | (3) 30cc Pro Trimmer | 8/15/18 | 1,104 | | 1,104 | 0 | 0 | 0 |
| 83 | (2) Blower | 8/15/18 | 856 | | 856 | 0 | 0 | 0 |
| 84 | (4) 26cc pro trimmer | 8/01/18 | 1,233 | | 1,233 | 0 | 0 | 0 |
| 85 | 35.8 cc 14" Chainsaw | 8/01/18 | 300 | | 300 | 0 | 0 | 0 |
| 86 | TV 50" | 8/11/18 | 513 | | 513 | 0 | 0 | 0 |
| 87 | Computer Monitor LG 24" | 7/30/18 | 309 | | 309 | 0 | 0 | 0 |
| 88 | (2) Mid-Reach Hedgetrimmer | 4/13/18 | 257 | | 257 | 0 | 0 | 0 |
| 89 | (3) Hedge Clipper Attachments | 4/13/18 | 437 | | 437 | 0 | 0 | 0 |

PERFDRIV  Performance Driven Landscaping Corp
46-4091022
FYE: 12/31/2018

# Bonus Depreciation Report
## Form 1120S, Page 1

| Asset | Property  Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| 90 | (13) 28.2 CC Cable Drive Trimmer | 4/13/18 | 4,451 | | 4,451 | 0 | 0 | 0 |
| 91 | (7) 63 CC BP Blower Tube Mount | 4/13/18 | 2,996 | | 2,996 | 0 | 0 | 0 |
| 92 | (4) 26CC Curved Shaft Edger | 4/13/18 | 1,233 | | 1,233 | 0 | 0 | 0 |
| 93 | (1) 26CC Curved Shaft Edger | 4/18/18 | 308 | | 308 | 0 | 0 | 0 |
| 94 | (2) 26CCPro Trimmer | 4/10/18 | 616 | | 616 | 0 | 0 | 0 |
| | Grand Total | | 599,089 | | 184,626 | 7,988 | 129,799 | 129,791 |
| | Less:  Dispositions and Transfers | | 127,444 | | 0 | 0 | 59,809 | 59,805 |
| | Net Grand Total | | 471,645 | | 184,626 | 7,988 | 69,990 | 69,986 |

PERFDRIV  Performance Driven Landscaping Corp
46-4091022
FYE: 12/31/2018

# Qualified Property Report
## Form 1120S, Page 1

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Qualified Property |
|---|---|---|---|---|---|
| 1 | 2 Lenovo Desktop Computers | 1/01/15 | 1,398 | 100.00 | 1,398 |
| 2 | HP desktop | 1/01/15 | 600 | 100.00 | 600 |
| 3 | 3 Laptops | 1/01/15 | 800 | 100.00 | 800 |
| 5 | 2 Waiting Sofa Chairs | 1/01/15 | 200 | 100.00 | 200 |
| 7 | Wood Receptionist Desk | 1/01/15 | 300 | 100.00 | 300 |
| 8 | Conference Table & 6 chairs | 1/01/15 | 360 | 100.00 | 360 |
| 9 | 3 Training & Dev Desks & 9 Chairs | 1/01/15 | 650 | 100.00 | 650 |
| 10 | 4 stand up filing cabinets | 1/01/15 | 750 | 100.00 | 750 |
| 11 | 2 Office Jet fax machine | 1/01/15 | 1,000 | 100.00 | 1,000 |
| 12 | 40" TV | 1/01/15 | 560 | 100.00 | 560 |
| 14 | 5 Office Phones | 1/01/15 | 369 | 100.00 | 369 |
| 15 | Time Clock | 1/01/15 | 300 | 100.00 | 300 |
| 17 | Break Room table | 1/01/15 | 275 | 100.00 | 275 |
| 20 | (3) Exmark S-Series Lawn Mowers | 1/01/15 | 250 | 100.00 | 250 |
| 25 | (14) Echo SRM-260T Gas Trimmers | 1/01/15 | 37,197 | 100.00 | 37,197 |
| 26 | (4) Stihl HL 100K Hedge Trimmers | 1/01/15 | 5,600 | 100.00 | 5,600 |
| 27 | (7) Echo PE 280 Edgers | 1/01/15 | 2,000 | 100.00 | 2,000 |
| 28 | Stihl HL 100 Hedge Trimmer | 1/01/15 | 2,948 | 100.00 | 2,948 |
| 29 | Echo Gas Auger EA410 | 1/01/15 | 516 | 100.00 | 516 |
| 32 | 2003 Ford E-250 Cargo Van | 5/01/16 | 720 | 100.00 | 720 |
| 33 | 2001 Ford F-350 | 5/30/16 | 7,500 | 100.00 | 7,500 |
| 34 | 2006 Ford F-150 | 2/01/17 | 8,357 | 100.00 | 8,357 |
| 36 | 2006 GMC Utility Box Truck | 6/01/17 | 16,387 | 100.00 | 16,387 |
| 37 | 2002 Chevy Truck | 2/15/17 | 9,797 | 100.00 | 9,797 |
| 39 | Mowing Equipment | 7/18/14 | 11,283 | 100.00 | 11,283 |
| 40 | Mowing Equipment | 8/06/14 | 28,810 | 100.00 | 28,810 |
| 41 | Mowing Equipment | 9/19/14 | 1,195 | 100.00 | 1,195 |
| 42 | Voyager Trailer | 10/04/14 | 8,317 | 100.00 | 8,317 |
| 43 | Mowing Equipment | 10/16/14 | 12,000 | 100.00 | 12,000 |
| 49 | Irrigation Van | 5/18/15 | 1,099 | 100.00 | 1,099 |
| 50 | Ford F-250 | 2/23/15 | 11,497 | 100.00 | 11,497 |
| 51 | Truck - Mason Enterprises | 5/27/16 | 15,738 | 100.00 | 15,738 |
| 52 | 2002 Van | 4/18/16 | 3,500 | 100.00 | 3,500 |
| 53 | 2016 Lawn & Landscaping Equipment | 6/01/16 | 1,813 | 100.00 | 1,813 |
| 54 | (8) Kohler CMD Pro EFI Mowers | 5/15/17 | 23,965 | 100.00 | 23,965 |
| 59 | (11) 63cc BP Blowers | 4/20/17 | 63,374 | 100.00 | 63,374 |
| 61 | (3) 26cc Curved Shaft Edger | 8/22/17 | 4,708 | 100.00 | 4,708 |
| 62 | (2) 28.1cc Stick Edger | 4/04/17 | 924 | 100.00 | 924 |
| 64 | (4) 26cc Curved Shaft Edger | 4/20/17 | 719 | 100.00 | 719 |
| 65 | 26cc Power Pruner | 10/10/17 | 1,233 | 100.00 | 1,233 |
| 67 | Earth Auger SN#2405 | 7/26/17 | 514 | 100.00 | 514 |
| 68 | 63cc BP Blower | 12/21/17 | 636 | 100.00 | 636 |
| 69 | Best Buy Computer Purchase | 4/24/17 | 547 | 100.00 | 547 |
| 71 | Lawn Equipment - Mowers Inc | 5/05/17 | 2,045 | 100.00 | 2,045 |
| 72 | Computer Equipment | 6/01/17 | 12,833 | 100.00 | 12,833 |
| 73 | 2015 Chevy Silverado Dump Truck | 1/01/17 | 10,788 | 100.00 | 10,788 |
| 74 | 2018 Ford F-250 | 7/15/18 | 40,734 | 100.00 | 40,734 |
| 75 | Signage | 9/01/18 | 123,312 | 100.00 | 123,312 |
| 76 | Phone System | 8/14/18 | 3,504 | 100.00 | 3,504 |
| 77 | (5) 25.4CC PAS Power Source | 4/13/18 | 4,077 | 100.00 | 4,077 |
| 78 | (4) 52" KOH Command Pro EFI FCV860HD | 3/08/18 | 1,370 | 100.00 | 1,370 |
| 79 | Tree Dolly | 9/04/18 | 33,579 | 100.00 | 33,579 |
| 80 | Trailer | 9/13/18 | 371 | 100.00 | 371 |
| 81 | Landscaping - Plant Installation | 8/10/18 | 3,800 | 100.00 | 3,800 |
| 82 | (3) 30cc Pro Trimmer | 8/15/18 | 7,988 | 100.00 | 7,988 |
| 83 | (2) Blower | 3/15/18 | 1,104 | 100.00 | 1,104 |
| 84 | (4) 26cc pro trimmer | 8/01/18 | 856 | 100.00 | 856 |
| 85 | 35.8 cc 14" Chainsaw | 8/01/18 | 1,233 | 100.00 | 1,233 |
| 86 | TV 50" | 8/11/18 | 300 | 100.00 | 300 |
| 87 | Computer Monitor LG 24" | 7/30/18 | 513 | 100.00 | 513 |
| 88 | (2) Mid-Reach Hedgetrimmer | 4/13/18 | 309 | 100.00 | 309 |
| 89 | (3) Hedge Clipper Attachments | 4/13/18 | 257 | 100.00 | 257 |
| 90 | (13) 28.2 CC Cable Drive Trimmer | 4/13/18 | 437 | 100.00 | 437 |
| 91 | (7) 63 CC BP Blower Tube Mount | 4/13/18 | 4,451 | 100.00 | 4,451 |
| 92 | (4) 26CC Curved Shaft Edger | 4/13/18 | 2,996 | 100.00 | 2,996 |
| 93 | (1) 26CC Curved Shaft Edger | 4/10/18 | 1,233 | 100.00 | 1,233 |
| 94 | (2) 26CCPro Trimmer | 4/10/18 | 308 | 100.00 | 308 |
|  |  |  |  |  | 616 |
|  | **Grand Total** |  | **549,160** |  | **549,160** |

PERFDRIV  Performance Driven Landscaping Corp
46-4091022
FYE: 12/31/2018

## AMT Asset Report
## Form 1120S, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|------|------|-------|---------|
| **Section 179 Expense:** | | | | | | | | | | | | |
| 74 | 2018 Ford F-250 | 7/15/18 | 123,312 | X | X | | N/A | | HY | 200DB | 0 | 123,312 |
| 75 | Signage | 9/01/18 | 3,504 | X | X | | N/A | | HY | 200DB | 0 | 3,504 |
| 76 | Phone System | 8/14/18 | 4,077 | X | X | | N/A | 5 | HY | 200DB | 0 | 4,077 |
| 77 | (5) 25.4CC PAS Power Source | 4/13/18 | 1,370 | X | X | | N/A | 5 | HY | 200DB | 0 | 1,370 |
| 78 | (4) 52" KOH Command Pro EFI ECV860H | 3/08/18 | 33,579 | X | X | | N/A | 5 | HY | 200DB | 0 | 33,579 |
| 79 | Tree Dolly | 9/04/18 | 371 | X | X | | N/A | 5 | HY | 200DB | 0 | 371 |
| 80 | Trailer | 9/13/18 | 3,800 | X | X | | N/A | 5 | HY | 200DB | 0 | 3,800 |
| 82 | (3) 30cc Pro Trimmer | 8/15/18 | 1,104 | X | X | | N/A | 5 | HY | 200DB | 0 | 1,104 |
| 83 | (2) Blower | 8/15/18 | 856 | X | X | | N/A | 5 | HY | 200DB | 0 | 856 |
| 84 | (4) 26cc pro trimmer | 8/01/18 | 1,233 | X | X | | N/A | 5 | HY | 200DB | 0 | 1,233 |
| 85 | 35.8 cc 14" Chainsaw | 8/01/18 | 300 | X | X | | N/A | 5 | HY | 200DB | 0 | 300 |
| 86 | TV 50" | 8/11/18 | 513 | X | X | | N/A | 5 | HY | 200DB | 0 | 513 |
| 87 | Computer Monitor LG 24" | 7/30/18 | 309 | X | X | | N/A | 5 | HY | 200DB | 0 | 309 |
| 88 | (2) Mid-Reach Hedgetrimmer | 4/13/18 | 257 | X | X | | N/A | 5 | HY | 200DB | 0 | 257 |
| 89 | (3) Hedge Clipper Attachments | 4/13/18 | 437 | X | X | | N/A | 5 | HY | 200DB | 0 | 437 |
| 90 | (13) 28.2 CC Cable Drive Trimmer | 4/13/18 | 4,451 | X | X | | N/A | 5 | HY | 200DB | 0 | 4,451 |
| 91 | (7) 63 CC BP Blower Tube Mount | 4/13/18 | 2,996 | X | X | | N/A | 5 | HY | 200DB | 0 | 2,996 |
| 92 | (4) 26CC Curved Shaft Edger | 4/13/18 | 1,233 | X | X | | N/A | 5 | HY | 200DB | 0 | 1,233 |
| 93 | (1) 26CC Curved Shaft Edger | 4/10/18 | 308 | X | X | | N/A | 5 | HY | 200DB | 0 | 308 |
| 94 | (2) 26CCPro Trimmer | 4/10/18 | 616 | X | X | | N/A | 5 | HY | 200DB | 0 | 616 |
| | | | 184,626 | | | | N/A | | | | 0 | 184,626 |
| **5-year GDS Property:** | | | | | | | | | | | | |
| 74 | 2018 Ford F-250 | 7/15/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 76 | Phone System | 8/14/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 77 | (5) 25.4CC PAS Power Source | 4/13/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 78 | (4) 52" KOH Command Pro EFI ECV860H | 3/08/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 79 | Tree Dolly | 9/04/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 80 | Trailer | 9/13/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 82 | (3) 30cc Pro Trimmer | 8/15/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 83 | (2) Blower | 8/15/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 84 | (4) 26cc pro trimmer | 8/01/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 85 | 35.8 cc 14" Chainsaw | 8/01/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 87 | Computer Monitor LG 24" | 7/30/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 88 | (2) Mid-Reach Hedgetrimmer | 4/13/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 89 | (3) Hedge Clipper Attachments | 4/13/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 90 | (13) 28.2 CC Cable Drive Trimmer | 4/13/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 91 | (7) 63 CC BP Blower Tube Mount | 4/13/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 92 | (4) 26CC Curved Shaft Edger | 4/13/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 93 | (1) 26CC Curved Shaft Edger | 4/10/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| 94 | (2) 26CCPro Trimmer | 4/10/18 | N/A* | X | X | | 0 | 5 | HY | 200DB | 0 | 0 |
| | | | 0 | | | | 0 | | | | 0 | 0 |
| **7-year GDS Property:** | | | | | | | | | | | | |
| 75 | Signage | 9/01/18 | N/A* | X | X | | 0 | 7 | HY | 200DB | 0 | 0 |
| 86 | TV 50" | 8/11/18 | N/A* | X | X | | 0 | 7 | HY | 200DB | 0 | 0 |
| | | | 0 | | | | 0 | | | | 0 | 0 |
| **15-year GDS Property:** | | | | | | | | | | | | |
| 81 | Landscaping - Plant Installation | 8/10/18 | 7,988 | | X | | 0 | 15 | HY | 150DB | 0 | 7,988 |
| | | | 7,988 | | | | 0 | | | | 0 | 7,988 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | 2 Lenovo Desktop Computers | 1/01/15 | 1,398 | | X | | 699 | 5 | HY | 200DB | 1,197 | 80 |
| 2 | HP desktop | 1/01/15 | 600 | | X | | 300 | 5 | HY | 200DB | 514 | 34 |
| 3 | 3 Laptops | 1/01/15 | 800 | | X | | 400 | 5 | HY | 200DB | 685 | 46 |
| 4 | Couch | 1/01/15 | 250 | | X | | 250 | 7 | HY | 200DB | 141 | 15 |
| | Sold/Scrapped:  6/01/18 | | | | | | | | | | | |
| 5 | 2 Waiting Sofa Chairs | 1/01/15 | 200 | | X | | 100 | 7 | HY | 200DB | 156 | 13 |
| 6 | 2 Glass Desks | 1/01/15 | 400 | | X | | 200 | 7 | HY | 200DB | 313 | 12 |
| | Sold/Scrapped:  6/01/18 | | | | | | | | | | | |

*Because this asset has 179 expense, its cost has been included in the Section 179 Property cost total

Case 8:20-bk-03563-RCT    Doc 26    Filed 05/19/20    Page 41 of 61

PERFDRIV  Performance Driven Landscaping Corp
46-4091022
FYE: 12/31/2018

AMT Asset Report
Form 1120S, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | Wood Receptionist Desk | 1/01/15 | 300 | | X | | 150 | 7 | HY | 200DB | 234 | 19 |
| 8 | Conference Table & 6 chairs | 1/01/15 | 650 | | X | | 325 | 7 | HY | 200DB | 508 | 40 |
| 9 | 3 Training & Dev Desks & 9 Chairs | 1/01/15 | 750 | | X | | 375 | 7 | HY | 200DB | 586 | 47 |
| 10 | 4 stand up filing cabinets | 1/01/15 | 1,000 | | X | | 500 | 7 | HY | 200DB | 781 | 63 |
| 11 | 2 Office Jet fax machine | 1/01/15 | 560 | | X | | 280 | 5 | HY | 200DB | 479 | 33 |
| 12 | 40" TV | 1/01/15 | 369 | | X | | 184 | 5 | HY | 200DB | 316 | 21 |
| 13 | Refrigerator | 1/01/15 | 416 | | X | | 208 | 5 | HY | 200DB | 325 | 13 |
| | Sold/Scrapped: 6/01/18 | | | | | | | | | | | |
| 14 | 5 Office Phones | 1/01/15 | 300 | | X | | 150 | 7 | HY | 200DB | 234 | 19 |
| 15 | Time Clock | 1/01/15 | 275 | | X | | 137 | 5 | HY | 200DB | 235 | 16 |
| 16 | 7 Security Cameras | 1/01/15 | 1,890 | | X | | 945 | 5 | HY | 200DB | 1,618 | 54 |
| | Sold/Scrapped: 6/01/18 | | | | | | | | | | | |
| 17 | Break Room table | 1/01/15 | 250 | | X | | 125 | 7 | HY | 200DB | 195 | 16 |
| 18 | 10 Echo Backpack Blower PB770T | 1/01/15 | 5,000 | | X | | 2,500 | 5 | HY | 200DB | 4,280 | 144 |
| | Sold/Scrapped: 1/01/18 | | | | | | | | | | | |
| 19 | (3) Stihl BR600 Gas Backpack Blower | 1/01/15 | 489 | | | | 244 | 5 | HY | 200DB | 419 | 14 |
| | Sold/Scrapped: 1/01/18 | | | | | | | | | | | |
| 20 | (3) Exmark S-Series Lawn Mowers | 1/01/15 | 37,197 | | X | | 18,598 | 5 | HY | 200DB | 31,841 | 2,142 |
| 21 | Toro Lawn Mower Model 74553 | 1/01/15 | 2,999 | | X | | 1,499 | 5 | HY | 200DB | 2,567 | 87 |
| | Sold/Scrapped: 1/01/18 | | | | | | | | | | | |
| 22 | Exmark X Series 52" Mower | 1/01/15 | 3,499 | | X | | 1,749 | 5 | HY | 200DB | 2,995 | 101 |
| | Sold/Scrapped: 1/01/18 | | | | | | | | | | | |
| 24 | Exmark Metro Walk Behind Mower | 1/01/15 | 3,269 | | X | | 1,634 | 5 | HY | 200DB | 2,798 | 94 |
| 25 | (14) Echo SRM-280T Gas Trimmers | 1/01/15 | 5,600 | | X | | 2,800 | 5 | HY | 200DB | 4,793 | 323 |
| 26 | (4) Stihl HL 100K Hedge Trimmers | 1/01/15 | 2,000 | | X | | 1,000 | 5 | HY | 200DB | 1,712 | 115 |
| 27 | (7) Echo PE 280 Edgers | 1/01/15 | 2,948 | | X | | 1,474 | 5 | HY | 200DB | 2,524 | 170 |
| 28 | Stihl HL 100 Hedge Trimmer | 1/01/15 | 316 | | X | | 158 | 5 | HY | 200DB | 270 | 19 |
| 29 | Echo Gas Auger EA410 | 1/01/15 | 720 | | X | | 360 | 5 | HY | 200DB | 616 | 42 |
| 30 | Stihl Chain Saw | 1/01/15 | 200 | | X | | 100 | 5 | HY | 200DB | 171 | 6 |
| | Sold/Scrapped: 1/01/18 | | | | | | | | | | | |
| 31 | 2016 Ford F-250 | 12/31/16 | 84,052 | | X | | 42,026 | 5 | MQ | 200DB | 60,097 | 3,594 |
| | Mass Sale: 6/25/18 | | | | | | | | | | | |
| 32 | 2003 Ford E-250 Cargo Van | 5/31/16 | 7,500 | | | | 7,500 | 5 | MQ | 150DB | 3,234 | 1,280 |
| 33 | 2001 Ford F-350 | 5/30/16 | 8,357 | | X | | 4,178 | 5 | MQ | 200DB | 6,477 | 752 |
| 34 | 2006 Ford F-150 | 2/01/17 | 16,387 | | | | 0 | 5 | HY | 200DB | 16,387 | 0 |
| 36 | 2006 GMC Utility Box Truck | 6/01/17 | 9,797 | X | | | 0 | 5 | HY | 200DB | 9,797 | 0 |
| 37 | 2002 Chevy Truck | 2/15/17 | 11,283 | X | | | 0 | 5 | HY | 200DB | 11,283 | 0 |
| 38 | 2014 Toyota Truck | 10/31/17 | 17,400 | | X | | 8,700 | 5 | HY | 200DB | 14,393 | 1,003 |
| | Mass Sale: 6/25/18 | | | | | | | | | | | |
| 39 | Mowing Equipment | 7/18/14 | 28,810 | | X | | 14,405 | 5 | HY | 200DB | 23,476 | 3,556 |
| 40 | Mowing Equipment | 8/06/14 | 1,195 | | X | | 598 | 5 | HY | 200DB | 974 | 147 |
| 41 | Mowing Equipment | 9/19/14 | 8,317 | | X | | 4,159 | 5 | HY | 200DB | 6,777 | 1,027 |
| 42 | Voyager Trailer | 10/04/14 | 12,000 | | X | | 6,000 | 5 | HY | 200DB | 9,778 | 1,481 |
| 43 | Mowing Equipment | 10/16/14 | 1,099 | | X | | 549 | 5 | HY | 200DB | 896 | 136 |
| 45 | 2012 Ford F-450 Vin#06691 | 5/11/14 | 42,733 | | | | 42,733 | 5 | HY | 200DB | 32,054 | 3,560 |
| | Sold/Scrapped: 3/13/18 | | | | | | | | | | | |
| 47 | 2012 F450 Vin #42861 | 1/15/15 | 19,690 | | | | 19,690 | 5 | HY | 150DB | 11,489 | 1,640 |
| | Sold/Scrapped: 3/13/18 | | | | | | | | | | | |
| 48 | Toyota Truck | 4/14/15 | 20,324 | | | | 20,324 | 5 | HY | 150DB | 11,859 | 1,693 |
| | Mass Sale: 6/25/18 | | | | | | | | | | | |
| 49 | Irrigation Van | 5/18/15 | 11,497 | | | | 11,497 | 5 | HY | 150DB | 6,708 | 1,916 |
| 50 | Ford F-250 | 2/25/15 | 15,738 | | | | 15,738 | 5 | HY | 150DB | 9,183 | 2,622 |
| 51 | Truck - Mason Enterprises | 5/27/16 | 3,500 | | | | 3,500 | 5 | MQ | 200DB | 1,925 | 630 |
| 52 | 2002 Van | 4/18/16 | 1,813 | | | | 1,813 | 5 | MQ | 150DB | 782 | 309 |
| 53 | 2016 Lawn & Landscaping Equipment | 6/01/16 | 23,965 | | X | | 11,982 | 5 | MQ | 200DB | 18,573 | 2,157 |
| 54 | (8) Kohler CMD Pro EFI Mowers | 5/15/17 | 63,374 | X | X | | 0 | 5 | HY | 200DB | 63,374 | 0 |
| 55 | (4) 26 cc PRO Trimmers | 8/02/17 | 1,233 | X | X | | 0 | 5 | HY | 200DB | 1,233 | 0 |
| | Sold/Scrapped: 6/01/18 | | | | | | | | | | | |
| 56 | (9) 28.2 cc CBL DR Trimmer | 4/20/17 | 3,082 | X | X | | 0 | 5 | HY | 200DB | 3,082 | 0 |
| | Sold/Scrapped: 6/01/18 | | | | | | | | | | | |
| 57 | (4) Hedge Trimmers | 4/20/17 | 1,669 | X | X | | 0 | 5 | HY | 200DB | 1,669 | 0 |
| | Sold/Scrapped: 6/01/18 | | | | | | | | | | | |
| 58 | (2) 24" Hedge Trimmers | 4/04/17 | 856 | X | X | | 0 | 5 | HY | 200DB | 856 | 0 |
| | Sold/Scrapped: 6/01/18 | | | | | | | | | | | |
| 59 | (11) 63cc BP Blowers | 4/20/17 | 4,708 | X | X | | 0 | 5 | HY | 200DB | 4,708 | 0 |
| 60 | Pref Turf 28.4cc Curved Shaft Edger | 9/19/17 | 374 | X | X | | 0 | 5 | HY | 200DB | 374 | 0 |
| 61 | (3) 26cc Curved Shaft Edger | 8/22/17 | 924 | X | X | | 0 | 5 | HY | 200DB | 924 | 0 |
| 62 | (2) 28.1cc Stick Edger | 4/04/17 | 719 | X | X | | 0 | 5 | HY | 200DB | 719 | 0 |
| 64 | (4) 26cc Curved Shaft Edger | 4/20/17 | 1,233 | X | X | | 0 | 5 | HY | 200DB | 1,233 | 0 |

PERFDRIV  Performance Driven Landscaping Corp
46-4091022
FYE: 12/31/2018

**AMT Asset Report**
**Form 1120S, Page 1**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 26cc Power Pruner | 10/10/17 | 514 | | X | X | 0 | 5 | HY | 200DB | 514 | 0 |
| 66 | Earth Auger SN#2395 | 10/10/17 | 616 | | X | X | 0 | 5 | HY | 200DB | 616 | 0 |
| | Sold/Scrapped: 6/01/18 | | | | | | | | | | | |
| 67 | Earth Auger SN#2405 | 7/26/17 | 636 | | X | X | 0 | 5 | HY | 200DB | 636 | 0 |
| 68 | 63cc BP Blower | 12/21/17 | 547 | | X | X | 0 | 5 | HY | 200DB | 547 | 0 |
| 69 | Best Buy Computer Purchase | 4/24/17 | 2,045 | | X | X | 0 | 5 | HY | 200DB | 2,045 | 0 |
| 71 | Lawn Equipment - Mowers Inc | 5/05/17 | | | X | X | 0 | 5 | HY | 200DB | | 0 |
| 72 | Computer Equipment | 6/01/17 | 12,833 | | X | X | 0 | 5 | HY | 200DB | 12,833 | 0 |
| 73 | 2015 Chevy Silverado Dump Truck | 1/01/17 | 40,734 | | X | X | 0 | 5 | HY | 200DB | 40,734 | 0 |
| | | | 566,987 | | | | 252,836 | | | | 466,530 | 31,301 |

| | | | | | |
|---|---|---|---|---|---|
| Grand Totals | 759,601 | | 252,836 | | 466,530 | 223,915 |
| Less: Dispositions and Transfers | 210,441 | | 142,802 | | 153,349 | 12,030 |
| Net Grand Totals | 549,160 | | 110,034 | | 313,181 | 211,885 |

Case 8:20-bk-03563-RCT    Doc 26    Filed 05/19/20    Page 43 of 61

PERFDRIV  Performance Driven Landscaping Corp
46-4091022
FYE: 12/31/2018

# Depreciation Adjustment Report
## All Business Activities

| Form | Unit | Asset | Description | Tax | AMT | AMT Adjustments/ Preferences |
|------|------|-------|-------------|-----|-----|------------------------------|
| **MACRS Adjustments:** | | | | | | |
| Page 1 | 1 | 1 | 2 Lenovo Desktop Computers | 80 | 80 | 0 |
| Page 1 | 1 | 2 | HP desktop | 34 | 34 | 0 |
| Page 1 | 1 | 3 | 3 Laptops | 46 | 46 | 0 |
| Page 1 | 1 | 4 | Couch | 15 | 15 | 0 |
| Page 1 | 1 | 5 | 2 Waiting Sofa Chairs | 13 | 13 | 0 |
| Page 1 | 1 | 6 | 2 Glass Desks | 12 | 12 | 0 |
| Page 1 | 1 | 7 | Wood Receptionist Desk | 19 | 19 | 0 |
| Page 1 | 1 | 8 | Conference Table & 8 chairs | 40 | 40 | 0 |
| Page 1 | 1 | 9 | 3 Training & Dev Desk & 9 Chairs | 47 | 47 | 0 |
| Page 1 | 1 | 10 | 4 stand up filing cabinets | 63 | 63 | 0 |
| Page 1 | 1 | 11 | 2 Office Jet fax machine | 33 | 33 | 0 |
| Page 1 | 1 | 12 | 46" TV | 21 | 21 | 0 |
| Page 1 | 1 | 13 | Refrigerator | 13 | 13 | 0 |
| Page 1 | 1 | 14 | 5 Office Phones | 19 | 19 | 0 |
| Page 1 | 1 | 15 | Time Clock | 16 | 16 | 0 |
| Page 1 | 1 | 16 | 7 Security Cameras | 54 | 54 | 0 |
| Page 1 | 1 | 17 | Break Room table | 16 | 16 | 0 |
| Page 1 | 1 | 18 | 10 Echo Backpack Blower PB770T | 144 | 144 | 0 |
| Page 1 | 1 | 19 | Stihl BR600 Gas Backpack Blower | 14 | 14 | 0 |
| Page 1 | 1 | 20 | (3) Exmark S-Series Lawn Mowers | 2,142 | 2,142 | 0 |
| Page 1 | 1 | 21 | Toro Lawn Mower Model 74553 | 87 | 87 | 0 |
| Page 1 | 1 | 22 | Exmark X Series 52" Mower | 101 | 101 | 0 |
| Page 1 | 1 | 24 | Exmark Metro Walk Behind Mower | 94 | 94 | 0 |
| Page 1 | 1 | 25 | (14) Echo SRM-280T Gas Trimmers | 323 | 323 | 0 |
| Page 1 | 1 | 26 | (4) Stihl 100K Hedge Trimmers | 115 | 115 | 0 |
| Page 1 | 1 | 27 | (7) Echo PE 280 Edgers | 170 | 170 | 0 |
| Page 1 | 1 | 28 | Stihl HL 100 Hedge Trimmer | 19 | 19 | 0 |
| Page 1 | 1 | 29 | Echo Gas Auger EA410 | 42 | 42 | 0 |
| Page 1 | 1 | 30 | Stihl Chain Saw | 6 | 6 | 0 |
| Page 1 | 1 | 31 | 2016 Ford F-250 | 3,594 | 3,594 | 0 |
| Page 1 | 1 | 32 | 2003 Ford E-250 Cargo Van | 1,350 | 1,280 | 70 |
| Page 1 | 1 | 33 | 2001 Ford F-350 | 752 | 752 | 0 |
| Page 1 | 1 | 34 | 2006 Ford F-150 | 0 | 0 | 0 |
| Page 1 | 1 | 36 | 2006 GMC Utility Box Truck | 0 | 0 | 0 |
| Page 1 | 1 | 37 | 2002 Chevy Truck | 0 | 0 | 0 |
| Page 1 | 1 | 38 | 2014 Toyota Truck | 1,003 | 1,003 | 0 |
| Page 1 | 1 | 39 | Mowing Equipment | 3,556 | 3,556 | 0 |
| Page 1 | 1 | 40 | Mowing Equipment | 147 | 147 | 0 |
| Page 1 | 1 | 41 | Mowing Equipment | 1,027 | 1,027 | 0 |
| Page 1 | 1 | 42 | Voyager Trailer | 1,481 | 1,481 | 0 |
| Page 1 | 1 | 43 | Mowing Equipment | 136 | 136 | 0 |
| Page 1 | 1 | 45 | 2012 Ford F-450 Vin#06691 | 2,461 | 3,560 | -1,099 |
| Page 1 | 1 | 47 | 2012 F450 Vin #4286i | 1,134 | 1,640 | -506 |
| Page 1 | 1 | 48 | Toyota Truck | 1,170 | 1,693 | -523 |
| Page 1 | 1 | 49 | Irrigation Van | 1,324 | 1,916 | -592 |
| Page 1 | 1 | 50 | Ford F-250 | 1,813 | 2,622 | -809 |
| Page 1 | 1 | 51 | Truck - Mason Enterprises | 630 | 630 | 0 |
| Page 1 | 1 | 52 | 2002 Van | 326 | 309 | 17 |
| Page 1 | 1 | 53 | 2016 Lawn & Landscaping Equipment | 2,157 | 2,157 | 0 |
| Page 1 | 1 | 54 | (8) Kohler CMD Pro EFI Mowers | 0 | 0 | 0 |
| Page 1 | 1 | 55 | (4) 26 cc PRO Trimmers | 0 | 0 | 0 |
| Page 1 | 1 | 56 | (9) 28.2 cc CBL DR Trimmer | 0 | 0 | 0 |
| Page 1 | 1 | 57 | (4) Hedge Trimmers | 0 | 0 | 0 |
| Page 1 | 1 | 58 | (2) 24" Hedge Trimmers | 0 | 0 | 0 |
| Page 1 | 1 | 59 | (11) 63cc BP Blowers | 0 | 0 | 0 |
| Page 1 | 1 | 60 | Pref Turf 28.4cc Curved Shaft Edger | 0 | 0 | 0 |
| Page 1 | 1 | 61 | (3) 26cc Curved Shaft Edger | 0 | 0 | 0 |
| Page 1 | 1 | 62 | (2) 28.1cc Stick Edger | 0 | 0 | 0 |
| Page 1 | 1 | 64 | (4) 26cc Curved Shaft Edger | 0 | 0 | 0 |
| Page 1 | 1 | 65 | 26cc Power Pruner | 0 | 0 | 0 |
| Page 1 | 1 | 66 | Earth Auger SN#2395 | 0 | 0 | 0 |
| Page 1 | 1 | 67 | Earth Auger SN#2405 | 0 | 0 | 0 |
| Page 1 | 1 | 68 | 63cc BP Blower | 0 | 0 | 0 |
| Page 1 | 1 | 69 | Best Buy Computer Purchase | 0 | 0 | 0 |
| Page 1 | 1 | 71 | Lawn Equipment - Mowers Inc | 0 | 0 | 0 |
| Page 1 | 1 | 72 | Computer Equipment | 0 | 0 | 0 |

Case 8:20-bk-03563-RCT    Doc 26    Filed 05/19/20    Page 44 of 61

PERFDRIV  Performance Driven Landscaping Corp
46-4091022
FYE: 12/31/2018

# Depreciation Adjustment Report
## All Business Activities

| Form | Unit | Asset | Description | Tax | AMT | AMT Adjustments/ Preferences |
|------|------|-------|-------------|-----|-----|------------------------------|
| Page 1 | 1 | 73 | 2011 Chevy Silverado Dump Truck | | 0 | 0 |
| Page 1 | 1 | 74 | 2018 Ford F-250 | 123,312 | 123,312 | 0 |
| Page 1 | 1 | 75 | Signage | 3,594 | 3,594 | 0 |
| Page 1 | 1 | 76 | Phone System | 4,077 | 4,077 | 0 |
| Page 1 | 1 | 77 | (5) 25.4CC PAS Power Source | 1,370 | 1,370 | 0 |
| Page 1 | 1 | 78 | (4) 52" KOH Command Pro EFI ECV860HD | 33,579 | 33,579 | 0 |
| Page 1 | 1 | 79 | Tree Dolly | 371 | 371 | 0 |
| Page 1 | 1 | 80 | Trailer | | | 0 |
| Page 1 | 1 | 81 | Landscaping - Plant Installation | 3,800 | 3,800 | 0 |
| Page 1 | 1 | 82 | (3) 30cc Pro Trimmer | 7,988 | 7,988 | 0 |
| Page 1 | 1 | 83 | (2) Blower | 1,104 | 1,104 | 0 |
| Page 1 | 1 | 84 | (4) 26cc pro trimmer | 856 | 856 | 0 |
| Page 1 | 1 | 85 | 35.8 cc 14" Chainsaw | 1,233 | 1,233 | 0 |
| Page 1 | 1 | 86 | TV 50" | 300 | 300 | 0 |
| Page 1 | 1 | 87 | Computer Monitor LG 24" | 513 | 513 | 0 |
| Page 1 | 1 | 88 | (2) Mid-Reach Hedgetrimmer | 309 | 309 | 0 |
| Page 1 | 1 | 89 | (3) Hedge Clipper Attachments | 257 | 257 | 0 |
| Page 1 | 1 | 90 | (13) 28.2 CC Cable Drive Trimmer | 437 | 437 | 0 |
| Page 1 | 1 | 91 | (7) 63 CC BP Blower Tube Mount | 4,451 | 4,451 | 0 |
| Page 1 | 1 | 92 | (4) 26CC Curved Shaft Edger | 2,996 | 2,996 | 0 |
| Page 1 | 1 | 93 | (1) 26CC Curved Shaft Edger | 1,233 | 1,233 | 0 |
| Page 1 | 1 | 94 | (2) 26CCPro Trimmer | 308 | 308 | 0 |
| | | | | 220,353 | 223,915 | -3,442 |

Case 8:20-bk-03563-RCT   Doc 26   Filed 05/19/20   Page 45 of 51

PERFDRIV  Performance Driven Landscaping Corp

46-4091022

FYE: 12/31/2018

Future Depreciation Report    FYE: 12/31/19

Form 1120S, Page 1

| Asset | Description | Date In Service | Cost | Tax | AMT |
|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | |
| 1 | 2 Lenovo Desktop Computers | 1/01/15 | 1,398 | 81 | 81 |
| 2 | HP desktop | 1/01/15 | 600 | 35 | 35 |
| 3 | 3 Laptops | 1/01/15 | 809 | 46 | 46 |
| 5 | 2 Waiting Sofa Chairs | 1/01/15 | 208 | 9 | 9 |
| 7 | Wood Receptionist Desk | 1/01/15 | 300 | 14 | 14 |
| 8 | Conference Table & 6 chairs | 1/01/15 | 650 | 29 | 29 |
| 9 | 3 Training & Dev Desks & 9 Chairs | 1/01/15 | 750 | 33 | 33 |
| 10 | 4 stand up filing cabinets | 1/01/15 | 1,000 | 44 | 44 |
| 11 | 2 Office Jet fax machine | 1/01/15 | 560 | 32 | 32 |
| 12 | 40" TV | 1/01/15 | 369 | 21 | 21 |
| 14 | 5 Office Phones | 1/01/15 | 300 | 14 | 14 |
| 15 | Time Clock | 1/01/15 | 275 | 16 | 16 |
| 17 | Break Room table | 1/01/15 | 250 | 11 | 11 |
| 20 | (3) Exmark S-Series Lawn Mowers | 1/01/15 | 37,197 | 2,143 | 2,143 |
| 25 | (14) Echo SRM-280T Gas Trimmers | 1/01/15 | 5,600 | 323 | 323 |
| 26 | (4) Stihl HL 100K Hedge Trimmers | 1/01/15 | 2,000 | 115 | 115 |
| 27 | (7) Echo PE 280 Edgers | 1/01/15 | 2,948 | 169 | 169 |
| 28 | Stihl HL 100 Hedge Trimmer | 1/01/15 | 316 | 18 | 18 |
| 29 | Echo Gas Auger EA410 | 1/01/15 | 720 | 41 | 41 |
| 32 | 2003 Ford E-250 Cargo Van | 5/01/16 | 7,500 | 853 | 1,257 |
| 33 | 2001 Ford F-350 | 5/30/16 | 8,357 | 475 | 475 |
| 34 | 2006 Ford F-150 | 2/01/17 | 16,387 | 0 | 0 |
| 36 | 2006 GMC Utility Box Truck | 6/01/17 | 9,797 | 0 | 0 |
| 37 | 2002 Chevy Truck | 2/15/17 | 11,283 | 0 | 0 |
| 39 | Mowing Equipment | 7/18/14 | 28,810 | 1,778 | 1,778 |
| 40 | Mowing Equipment | 8/06/14 | 1,195 | 74 | 74 |
| 41 | Mowing Equipment | 9/19/14 | 8,317 | 513 | 513 |
| 42 | Voyager Trailer | 10/04/14 | 12,000 | 741 | 741 |
| 43 | Mowing Equipment | 10/16/14 | 1,099 | 67 | 67 |
| 49 | Irrigation Van | 5/18/15 | 11,497 | 1,324 | 1,915 |
| 50 | Ford F-250 | 2/23/15 | 15,738 | 1,813 | 2,622 |
| 51 | Truck - Mason Enterprises | 5/27/16 | 3,500 | 398 | 398 |
| 52 | 2002 Van | 4/18/16 | 1,813 | 207 | 304 |
| 53 | 2016 Lawn & Landscaping Equipment | 6/01/16 | 23,965 | 1,362 | 1,362 |
| 54 | (8) Kohler CMD Pro EFI Mowers | 5/15/17 | 63,374 | 0 | 0 |
| 59 | (11) 63cc BP Blowers | 4/20/17 | 4,708 | 0 | 0 |
| 61 | (3) 26cc Curved Shaft Edger | 8/22/17 | 924 | 0 | 0 |
| 62 | (2) 28.1cc Stick Edger | 4/04/17 | 719 | 0 | 0 |
| 64 | (4) 26cc Curved Shaft Edger | 4/20/17 | 1,233 | 0 | 0 |
| 65 | 26cc Power Pruner | 10/10/17 | 514 | 0 | 0 |
| 67 | Earth Auger SN#2405 | 7/26/17 | 636 | 0 | 0 |
| 68 | 63cc BP Blower | 12/21/17 | 547 | 0 | 0 |
| 69 | Best Buy Computer Purchase | 4/24/17 | 2,045 | 0 | 0 |
| 71 | Lawn Equipment - Mowers Inc | 5/05/17 | 12,833 | 0 | 0 |
| 72 | Computer Equipment | 6/01/17 | 10,788 | 0 | 0 |
| 73 | 2015 Chevy Silverado Dump Truck | 1/01/17 | 40,734 | 0 | 0 |
| 74 | 2018 Ford F-250 | 7/15/18 | 123,312 | 0 | 0 |
| 75 | Signage | 9/01/18 | 3,504 | 0 | 0 |
| 76 | Phone System | 8/14/18 | 4,077 | 0 | 0 |
| 77 | (5) 25.4CC PAS Power Source | 4/13/18 | 1,370 | 0 | 0 |
| 78 | (4) 52" KOH Command Pro EFI ECV860HD | 3/08/18 | 33,579 | 0 | 0 |
| 79 | Tree Dolly | 9/04/18 | 371 | 0 | 0 |
| 80 | Trailer | 9/13/18 | 3,800 | 0 | 0 |
| 81 | Landscaping - Plant Installation | 8/10/18 | 7,988 | 0 | 0 |
| 82 | (3) 30cc Pro Trimmer | 8/15/18 | 1,104 | 0 | 0 |
| 83 | (2) Blower | 8/15/18 | 856 | 0 | 0 |
| 84 | (4) 26cc pro trimmer | 8/01/18 | 1,233 | 0 | 0 |
| 85 | 35.8 cc 14" Chainsaw | 8/01/18 | 300 | 0 | 0 |
| 86 | TV 50" | 8/11/18 | 513 | 0 | 0 |
| 87 | Computer Monitor LG 24" | 7/30/18 | 309 | 0 | 0 |
| 88 | (2) Mid-Reach Hedgetrimmer | 4/13/18 | 257 | 0 | 0 |
| 89 | (3) Hedge Clipper Attachments | 4/13/18 | 437 | 0 | 0 |
| 90 | (13) 28.2 CC Cable Drive Trimmer | 4/13/18 | 4,451 | 0 | 0 |
| 91 | (7) 63 CC BP Blower Tube Mount | 4/13/18 | 2,996 | 0 | 0 |
| 92 | (4) 26CC Curved Shaft Edger | 4/13/18 | 1,233 | 0 | 0 |
| 93 | (1) 26CC Curved Shaft Edger | 4/10/18 | 308 | 0 | 0 |
| 94 | (2) 26CCPro Trimmer | 4/10/18 | 616 | 0 | 0 |

PERFDRIV  Performance Driven Landscaping Corp
46-4091022                **Future Depreciation Report**    FYE: 12/31/19
FYE: 12/31/2018                    Form 1120S, Page 1

| Asset | Description | Date In Service | Cost | Tax | AMT |
|-------|-------------|-----------------|------|-----|-----|
|       |             |                 | 549,160 | 12,799 | 14,799 |

**Amortization:**

| Asset | Description | Date In Service | Cost | Tax | AMT |
|-------|-------------|-----------------|------|-----|-----|
| 97 | Loan Cost | 4/27/18 | 5,300 | 530 | 0 |
| 98 | Loan Cost | 12/03/18 | 3,000 | 300 | 0 |
| 95 | Loan Cost | 6/01/17 | 6,323 | 632 | 0 |
|    |           |         | 14,623 | 1,462 | 0 |

|  | Grand Totals |  | 563,783 | 14,261 | 14,799 |

PERFDRIV

| Form 1120S | Schedule K-1 Summary Worksheet | 2018 |
|---|---|---|

Name

**Performance Driven Landscaping Corp**

Employer Identification Number

46-4091022

Shareholder Name

Column A    **Joy DeGrasse**

SSN/EIN

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

Column B

Column C

Column D

| | Schedule K Items | Column A | Column B | Column C | Column D | Sch K Total |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | 676,695 | | | | 676,695 |
| 2 | Net rental RE inc | | | | | |
| 3c | Net other rental inc | | | | | |
| 4 | Interest income | 284 | | | | 284 |
| 5a | Ordinary dividends | | | | | |
| 5b | Qualified dividends | | | | | |
| 6 | Royalties | | | | | |
| 7 | Net ST capital gain | | | | | |
| 8a | Net LT capital gain | | | | | |
| 8b | Collectibles 28% gain | | | | | |
| 8c | Unrecap Sec 1250 | | | | | |
| 9 | Net Sec 1231 gain | 6,650 | | | | 6,650 |
| 10 | Other income (loss) | | | | | |
| 11 | Sec 179 deduction | 184,626 | | | | 184,626 |
| 12a | Contributions | | | | | |
| 12b | Invest interest exp | | | | | |
| 12c | Sec 59(e)(2) exp | | | | | |
| 12d | Other deductions | | | | | |
| 13a | Low-inc house 42j5 | | | | | |
| 13b | Low-inc house other | | | | | |
| 13c | Qualif rehab exp | | | | | |
| 13d | Rental RE credits | | | | | |
| 13e | Other rental credits | | | | | |
| 13f | Biofuel credit | | | | | |
| 13g | Other credits | | | | | |
| 14b | Gross inc all src | | | | | |
| 14d-f | Total foreign inc | | | | | |
| 14g-k | Total foreign deds | | | | | |
| 14l | Total foreign taxes | | | | | |
| 14m | Reduct in taxes | | | | | |
| 15a | Depr adjustment | -3,442 | | | | -3,442 |
| 15b | Adjusted gain (loss) | -6,309 | | | | -6,309 |
| 15c | Depletion | | | | | |
| 15d | Inc-oil/gas/geoth | | | | | |
| 15e | Ded-oil/gas/geoth | | | | | |
| 15f | Other AMT items | | | | | |
| 16a | Tax-exempt interest | | | | | |
| 16b | Other tax-exempt | | | | | |
| 16c | Nonded expense | 27,262 | | | | 27,262 |
| 16d | Distributions | 500,000 | | | | 500,000 |
| 16e | Shr loan repmts | | | | | |
| 17a | Investment income | 284 | | | | 284 |
| 17b | Investment expense | | | | | |
| 18 | Income (loss) | 499,003 | | | | 499,003 |

| Form 1120S | Retained Earnings Reconciliation Worksheet | 2018 |
|---|---|---|
| | For calendar year 2018 or tax year beginning _____ ending _____ | |

Name

Performance Driven Landscaping Corp

Employer Identification Number

46-4091022

## Schedule L - Retained Earnings

| | |
|---|---|
| Retained Earnings - Unappropriated (Accumulated E&P) | 0 |
| Accumulated Adjustments Account | 888 |
| Undistributed Previously Taxed Income | 0 |
| Other Adjustments Account | 0 |
| Retained Earnings Timing Differences | 0 |
| Schedule L, Line 24 - Retained Earnings | 1,888 |

## Schedule M-2 - Retained Earnings

| | Accumulated Adjustments Account | Undistributed Previously Taxed Income | Accumulated Earnings and Profits | Other Adjustments Account | Retained Earnings Timing Differences | Total Retained Earnings |
|---|---|---|---|---|---|---|
| Beginning of Year | 30,147 | 0 | 0 | 0 | 0 | 30,147 |
| Ordinary Income (Loss) | 676,695 | | | | | 676,695 |
| Other Additions | 6,934 | | | | | 6,934 |
| Other Reductions | 211,888 | | | | | 211,888 |
| Distributions | 500,000 | | | | | 500,000 |
| End of Year | 1,888 | 0 | 0 | 0 | 0 | 1,888 |

Case 8:20-bk-03563-RCT    Doc 26    Filed 05/19/20    Page 49 of 61

PERFDRIV  Performance Driven Landscaping Corp
46-4091022                         Federal Statements
FYE: 12/31/2018

### Form 1120S, Retained Earnings Reconciliation Worksheet, AAA - Other Additions

| Description | Amount |
|---|---|
| Interest Income | $        284 |
| Net Section 1231 Gain | 6,670 |
| Total | $      6,954 |

### Form 1120S, Retained Earnings Reconciliation Worksheet, AAA - Other Reductions

| Description | Amount |
|---|---|
| Fines and Penalties | $        397 |
| Travel & Entertainment | 4,145 |
| Officer Life Ins Premiums | 22,720 |
| Section 179 Expense | 184,626 |
| Total | $    211,888 |

# Electronic Filing - PDF Attachment Worksheet

| Form 1120/1120S | 2018 |
| --- | --- |

For calendar year 2018 or tax year beginning ___ ending ___

| Name | Employer Identification Number |
| --- | --- |
| Performance Driven Landscaping Corp | 45-4091022 |

| Title | Attachment Source | Proforma |
| --- | --- | --- |
| AUTOMATICALLY ATTACHED TO RETURN | | |
| Section 199A Information Worksheet | SECTION199AINFORMATIONWORKSHEET.PDF | |
| Shareholder Section 199A Information Worksheet | SHAREHOLDERSECTION199AINFORMATIONWORKSHEET.PDF | |

PERFDRIV

PERFDRV

| Form 1120S | Two Year Comparison Worksheet Page 1 | 2017 & 2018 |
|---|---|---|

**Name**

Performance Driven Landscaping Corp

**Employer Identification Number**

46-4091022

| | | 2017 | 2018 | Differences |
|---|---|---|---|---|
| Income | Gross profit percentage | 45.3789 | 39.8188 | -5.5601 |
| | Net receipts | 4,598,970 | 5,364,338 | 765,368 |
| | Cost of goods sold | 2,512,008 | 3,228,325 | 716,317 |
| | Gross profit | 2,086,962 | 2,136,013 | 49,051 |
| | Net gain (loss) from Form 4797 | -1,344 | 67,499 | 68,843 |
| | Other income (loss) | 2,217 | 23,218 | 21,001 |
| | Total income (loss) | 2,087,835 | 2,226,730 | 138,895 |
| Deductions | Compensation of officers | 162,500 | 27,848 | -134,652 |
| | Salaries and wages less employment credits | 144,072 | 172,057 | 27,985 |
| | Repairs and maintenance | | 42,605 | 42,605 |
| | Bad debts | | | |
| | Rents | 48,367 | 315,190 | 266,823 |
| | Taxes and licenses | 106,611 | 105,432 | -1,179 |
| | Interest | 48,334 | 150,363 | 102,029 |
| | Depreciation | 58,765 | 35,847 | -22,918 |
| | Depletion | | | |
| | Advertising | 6,762 | 15,332 | 8,570 |
| | Pension, profit-sharing, etc., plans | | | |
| | Employee benefit programs | 8,377 | 61,688 | 53,311 |
| | Other deductions | 544,173 | 623,673 | 79,500 |
| | Total deductions | 1,127,961 | 1,550,035 | 422,074 |
| | Ordinary business income (loss) | 959,874 | 676,695 | -283,179 |
| Tax and Payments | Excess net passive income or LIFO recapture tax | | | |
| | Tax from Schedule D | | | |
| | Total tax | 0 | 0 | 0 |
| | Estimated tax and prior year overpayment credited | | | |
| | Tax deposited with Form 7004 | | | |
| | Credit for federal tax paid on fuels | | | |
| | Refund applied for on Form 4466 | ( ) | ( ) | ( ) |
| | Total payments and credits | | | |
| | Tax due (overpayment) | 0 | 0 | 0 |
| | Estimated tax penalty from Form 2220 | | | |
| | Penalties and interest | | | |
| | Net tax due (overpayment) | 0 | 0 | 0 |
| | Overpayment credited to next year's estimated tax | | | |
| | Overpayment refunded | | | |

| Form 1120S | Two Year Comparison Worksheet Page 2 | 2017 & 2018 |
|---|---|---|

**Name**

Performance Driven Landscaping Corp

**Employer Identification Number**

46-4091022

| | | 2017 | 2018 | Differences |
|---|---|---|---|---|
| **Income (Loss)** | Ordinary business income (loss) | 959,874 | 676,695 | -283,179 |
| | Net rental real estate income (loss) | | | |
| | Other net rental income (loss) | | | |
| | Interest income | | 284 | 284 |
| | Dividends | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net Section 1231 gain (loss) | -5,165 | 6,650 | 11,815 |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | 184,352 | 184,626 | 274 |
| | Charitable contributions | 25 | | -25 |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Credits** | Low-income housing credit (Section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehabilitation expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Biofuel producer credit | | | |
| | Other credits | | | |
| **Foreign Transactions** | Total foreign gross income | | | |
| | Total foreign deductions | | | |
| | Total foreign taxes | | | |
| | Reduction in taxes available for credit | | | |
| **AMT Items** | Post-1986 depreciation adjustment | -764 | -3,442 | -2,678 |
| | Adjusted gain or loss | | -6,309 | -6,309 |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties-gross income | | | |
| | Oil, gas, and geothermal properties-deductions | | | |
| | Other AMT items | | | |
| **Items Affecting S/H Basis** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | | |
| | Nondeductible expenses | 21,233 | 27,262 | 6,029 |
| | Distributions | 600,000 | 500,000 | -100,000 |
| | Repayment of loans from shareholders | | | |
| **Other Information** | Investment income | | 284 | 284 |
| | Investment expenses | | | |
| | Dividend distributions paid from accumulated E&P | | | |
| | Income (loss) (if Schedule M-1 is required) | 770,332 | 499,003 | -271,329 |

PERFDRIV

| Form  1120S | Two Year Comparison Worksheet Page 3 | 2017 & 2018 |
|---|---|---|

Name

Performance Driven Landscaping Corp

Employer Identification Number

46-4091022

|  |  | 2017 | 2018 | Differences |
|---|---|---|---|---|
| Schedule L | Beginning assets | 692,800 | 1,164,548 | 471,748 |
| | Beginning liabilities and equity | 692,800 | 1,164,548 | 471,748 |
| | Ending assets | 1,164,548 | 1,386,822 | 222,274 |
| | Ending liabilities and equity | 1,164,548 | 1,386,822 | 222,274 |
| Schedule M-1 | Net income (loss) per books | 749,099 | 471,741 | -277,358 |
| | Taxable income not on books | | | |
| | Book expenses not deducted | 21,233 | 27,262 | 6,029 |
| | Income on books not on return | | | |
| | Return deductions not on books | | | |
| | Income (loss) per return | 770,332 | 499,003 | -271,329 |
| Schedule M-2 AAA | Balance at beginning of year | -118,952 | 30,147 | 149,099 |
| | Ordinary income (loss) from page 1 | 959,874 | 676,695 | -283,179 |
| | Other additions | | 6,934 | 6,934 |
| | Other reductions | 210,775 | 211,888 | 1,113 |
| | Distributions | 600,000 | 500,000 | 100,000 |
| | Balance at end of year | 30,147 | 1,888 | 28,259 |
| Schedule M-2 PTI | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| Schedule M-2 E&P | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| Schedule M-2 OAA | Balance at beginning of year | | | |
| | Other additions | | | |
| | Other reductions | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| Schedule M-3 | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences: | | | |
| | Income (loss) per income statement | | | |
| | Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |

Form 1120S

Tax Return History Report Page 1

Employer Identification Number 46-4091022

2018

Name
Performance Driven Landscaping Corp

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 Projected |
|---|---|---|---|---|---|---|
| Net receipts | 992,094 | 2,297,084 | 3,421,256 | 1,598,0?? | 5,364,338 | 5,364,338 |
| Cost of goods sold | 417,736 | 556,197 | 873,944 | 2,512,0?? | 3,228,325 | 3,228,325 |
| Gross profit | 574,358 | 1,740,887 | 2,868,012 | 2,635,352 | 2,136,013 | 2,136,013 |
| Gross profit percentage | 57.8935 | 75.7866 | 83.2200 | 45.3789 | 39.8188 | 39.8188 |
| Other income (loss) | 5 | 16 | 34 | 873 | 90,717 | 23,218 |
| Total income (loss) | 574,363 | 1,740,903 | 2,868,046 | 2,087,835 | 2,226,730 | 2,159,231 |
| Officer compensation | | | 134,500 | 162,500 | 27,8?? | 27,848 |
| Salaries and wages | | 796,240 | 941,399 | 444,072 | 172,?57 | 172,057 |
| Bad debts | | | | | | |
| Taxes and licenses | 19,926 | 67,438 | 103,987 | 106,5?? | 105,432 | 105,432 |
| Interest | 31,982 | 92,686 | 74,505 | 49,234 | 150,363 | 150,363 |
| Depreciation | 19,774 | 104,946 | 125,332 | 58,765 | 35,847 | 35,847 |
| Depletion (other than oil and gas) | | | | | | |
| Pension and employee benefits | 9,768 | | 1,112 | 8,377 | 61,688 | 61,688 |
| Other deductions | 338,444 | 347,980 | 906,448 | 599,302 | 996,800 | 996,800 |
| Total deductions | 419,894 | 1,409,290 | 2,287,283 | 1,127,961 | 1,550,035 | 1,550,035 |
| Ordinary business income (loss) | 154,469 | 331,613 | 560,763 | 959,874 | 676,695 | 609,196 |

Total Income (Loss)

$3,420*
$2,280*
$1,140*
$0
2014 2015 2016 2017 2018 2019 (Projected)
* in millions

Total Deductions

$2,730*
$1,840*
$920,000
$0
2014 2015 2016 2017 2018 2019 (Projected)
* in millions

Taxable Income

$930,000
$620,000
$310,000
$0
2014 2015 2016 2017 2018 2019 (Projected)
* in millions

Ordinary Business Income

$1,170*
$780,000
$390,000
$0
2014 2015 2016 2017 2018 2019 (Projected)
* in millions

PERFDRIV

Case 8:20-bk-03563-RCT    Doc 26    Filed 05/19/20    Page 55 of 61

Form **1120S**

Tax Return History Report Page 2

Employer Identification Number: 45-4091022    2018

**Name**
Performance Driven Landscaping Corp

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 Projected |
|---|---|---|---|---|---|---|
| Ordinary business income (loss) | 154,469 | 331,613 | 560,763 | 959,874 | 676,695 | 609,196 |
| Net rental income (loss) | | | | | | |
| Interest, dividends and royalties | | | 1 | | 284 | 284 |
| Net capital gain (loss) | | | | | | |
| Net Section 1231 gain (loss) | | | | -5,155 | 6,65 | |
| Other income (loss) | | | | | | |
| Section 179 deduction | | | | 184,352 | 184,626 | 184,626 |
| Charitable contributions | 385 | 2,660 | 100 | 25 | | |
| Other deductions | | | | | | |
| Total foreign taxes | | | | | | |
| S Corporation taxable income (loss) | 154,084 | 328,953 | 560,664 | 720,332 | 495,303 | 424,854 |
| Total assets | 261,355 | 720,790 | 692,900 | 1,164,548 | 1,266,822 | |
| Total liabilities | 165,973 | 431,290 | 810,242 | 1,132,671 | 1,383,424 | |
| Net equity | 95,382 | 289,500 | -117,442 | 31,857 | 3,39 | |
| S Corporation book income (loss) | 93,871 | 291,743 | 550,52 | -13,099 | 477,7?1 | |
| Accumulated earnings & profits | | | | | | |
| Accumulated adjustments account | 93,672 | 287,990 | | 30,147 | 1,888 | |
| Retained earnings timing differences | | | -118,952 | | | |
| Distributions from S Corporation earnings | 6,257 | | 580,000 | 605,000 | 500,7?? | |
| Dividend distributions | | | | | | |

**Total Assets**

$1,740*
$1,160*
$580,000
$0
2014   2015   2016   2017   2018   2018 (Projected)
* in millions

**Total Liabilities**

$1,740*
$1,160*
$580,000
$0
2014   2015   2016   2017   2018   2018 (Projected)
* in millions

**Accumulated Adjustments Account**

$360,000
$240,000
$120,000
$0
2014   2015   2016   2017   2018   2018 (Projected)

**Distributions**

$870,000
$580,000
$290,000
$0
2014   2015   2016   2017   2018   2018 (Projected)

PERFDRV

PERFDRIV

## Shareholder's Basis Worksheet Page 1

| Form 1120S Schedule K-1 | For calendar year 2018 or tax year beginning | , ending | 2018 |
|---|---|---|---|

Name **Performance Driven Landscaping Corp**
    **Joy DeGrasse**

Taxpayer Identification Number   46-4091022
                                 redacted

### Stock Basis

| | | | |
|---|---|---:|---:|
| 1. | Beginning of year stock basis | | 433,386 |
| 2. | Capital contributions | | |
| | Additions: | | |
| 3. | Ordinary business income | 676,695 | |
| 4. | Net rental income | | |
| 5. | Interest, dividends, royalties and net capital gain | 284 | |
| 6. | Net Section 1231 gain | 6,650 | |
| 7. | Tax-exempt interest and other income | | |
| 8. | Other income | | |
| 9. | Gain on disposal of Section 179 assets | | 683,629 |
| 10. | Other increases | | |
| 11. | Subtotal (Add line 1 through line 10) | | 1,117,015 |
| | Subtractions: | | |
| 12. | Distributions | | 500,000 |
| 13. | Total losses and deductions applied against stock basis (See Shareholder's Basis Worksheet Page 2) | | 211,888 |
| 14. | Other decreases | | |
| 15. | Amount used to restore loan basis | | |
| 16. | End of year stock basis (Subtract the sum of lines 12 through 15 from line 11) | | 405,127 |

### Loan Basis

| | | | |
|---|---|---:|---:|
| 17. | Beginning of year loan basis | | |
| 18. | Loans to corporation | | |
| 19. | Loan basis restored - amount used in prior years to offset losses | | |
| 20. | Other increases | | |
| 21. | Loan repayments | | |
| 22. | Total losses and deductions applied against loan basis (See Shareholder's Basis Worksheet Page 2) | | |
| 23. | Other decreases | | |
| 24. | End of year loan basis (Subtract the sum of lines 21 through 23 from the sum of lines 17 through 20) | | 0 |
| 25. | End of year stock and loan basis (Add line 16 and line 24) | | 405,127 |

Principal amount of loan owed to shareholder at end of the year .... 0

### Gain Recognized on Excess Distributions

| | | | |
|---|---|---:|---:|
| 26. | Distributions | | 500,000 |
| 27. | Stock basis before distributions and loss items | | 1,117,015 |
| 28. | Gain recognized on excess distributions (Subtract line 27 from line 26) | * | 0 |

### Gain Recognized on Repayment of Shareholder Loan

| | | | |
|---|---|---:|---:|
| 29. | Loan basis at beginning of tax year | | |
| 30. | Loan basis restored - amount used in prior years to offset losses | | |
| 31. | Loan basis before loan repayment (Add line 29 and line 30) | | |
| 32. | Shareholder loan at beginning of tax year | | |
| 33. | Loan repayments to shareholder during tax year | | |
| 34. | Nontaxable return of loan basis ((Line 31 divided by line 32) multiplied by line 33) | | |
| 35. | Gain recognized on repayment of shareholder loan (Subtract line 34 from line 33) | | |

**\* No gain recognized in current year.**

Note to shareholder: This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

Case 8:20-bk-03563-RCT    Doc 26    Filed 05/19/20    Page 57 of 61

Form 1120S
Schedule K-1

Shareholder's Basis Worksheet Page 2

For calendar year 2018 or tax year beginning _____ ending _____

2018

Name
Performance Driven Landscaping Corp
Joy DeGrasse

Taxpayer Identification Number
46-4091022
redacted

## Loss Allocated to Stock and Loan Basis

| | Suspended Losses | Current Year Loss | Total Loss | Percent | Allowed Stock Loss | Disallowed Loss | Percent | Allowed Loan Loss | Loss to Carryforward | Total Allowed Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| Nondeductible noncash expenses | | 27,252 | 27,252 | 100.00 | 27,252 | | | | | 27,252 |
| Deductible items: | | | | | | | | | | |
| Ordinary business loss | | | | | | | | | | |
| Net rental real estate loss | | | | | | | | | | |
| Other net rental loss | | | | | | | | | | |
| Short-term capital loss | | | | | | | | | | |
| Long-term capital loss | | | | | | | | | | |
| Net Section 1231 loss | | | | | | | | | | |
| Other portfolio loss | | | | | | | | | | |
| Other losses | | 184,626 | 184,626 | 100.00 | 184,626 | | | | | 184,626 |
| Section 179 expense | | | | | | | | | | |
| Cash contributions (60%) | | | | | | | | | | |
| Cash contributions (30%) | | | | | | | | | | |
| Noncash contributions (50%) | | | | | | | | | | |
| Qual conserv contrib (50%) | | | | | | | | | | |
| Noncash contributions (30%) | | | | | | | | | | |
| Cap gain prop 50% org (30%) | | | | | | | | | | |
| Cap gain prop (20%) | | | | | | | | | | |
| Qual conserv contrib (100%) | | | | | | | | | | |
| Portfolio deductions | | | | | | | | | | |
| Investment interest expense | | | | | | | | | | |
| Deductions-royalty income | | | | | | | | | | |
| Section 59(e)(2) expense | | | | | | | | | | |
| Preproductive period exp | | | | | | | | | | |
| Commercial revitalization ded | | | | | | | | | | |
| Reforestation expense ded | | | | | | | | | | |
| Other deductions | | | | | | | | | | |
| Foreign taxes | | | | | | | | | | |
| Loss on disposal of 179 assets | | | | | | | | | | |
| Total deductible items | | 184,626 | 184,626 | 100.00 | 184,626 | | | | | 184,626 |
| Total nonded and deductible items | | 211,888 | 211,888 | | 211,888 | | | | | 211,888 |

Note to shareholder: This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

PERFORM

PERFDRIV  Performance Driven Landscaping Corp
46-4091022                     Federal Statements
FYE: 12/31/2018

## Form 1120S, Page 1, Line 1a - Gross Receipts or Sales

| Description | Amount |
|---|---|
| Grounds Contract Income | $ 3,787,757 |
| Grounds T&M Income | 881,355 |
| Irrigation Contractual Income | 320,174 |
| Irrigation T&M Income | 375,052 |
| Total | $ 5,364,338 |

## Form 1120S, Page 1, Line 12 - Taxes and Licenses

| Description | Amount |
|---|---|
| Payroll Tax Expense | $ 99,427 |
| Vehicle License Fees | 5,011 |
| Business Licenses & Fees | 994 |
| Total | $ 105,432 |

## Form 1120S, Page 1, Line 13 - Interest

| Description | Amount |
|---|---|
| Interest Expense | $ 150,363 |
| Total | $ 150,363 |

## Form 1120S, Page 1, Line 18 - Employee Benefit Programs

| Description | Amount |
|---|---|
| Employee Benefit Program | $ 61,688 |
| Total | $ 61,688 |

## Form 1120S, Page 3, Schedule K, Line 4 - Interest Income

| Description | Amount |
|---|---|
| Other Interest | $ 284 |
| Total | $ 284 |

## Form 1120S, Page 4, Schedule K, Line 16c - Nondeductible Expenses

| Description | Amount |
|---|---|
| Fines and Penalties | $ 397 |
| Officer Life Premiums | 22,720 |
| Page 1 Meals | 4,145 |
| Total | $ 27,262 |

PERFDRIV  Performance Driven Landscaping Corp
46-4091022
FYE: 12/31/2018

## Federal Statements

### Form 1120S, Page 4, Schedule K, Line 17a – Investment Income

| Description | Amount |
|---|---|
| Interest Income | $ 284 |
| Total | $ 284 |

### Form 1120S, Page 4, Schedule L, Line 7 – Loans to Shareholders

| Description | Beginning of Year | End of Year |
|---|---|---|
| Loan to Shareholder | $ 886,498 | $ 1,265,996 |
| Total | $ 886,498 | $ 1,265,996 |

### Form 1120S, Page 4, Schedule L, Line 20 – Mortgages, Notes, Bonds Payable in One Year or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| Notes Payable | $ | $ 1,023,731 |
| Note Payable - 2012 Ford F-45 | 1,323 | |
| Note Payable - Ford | 1,636 | |
| Note Payable - Ford | 73,133 | |
| Note Payable - J. Sanford GMC | 4,198 | |
| Note Payable - J. Sanford 201 | 716 | |
| Note Payable - J. Sanford F-1 | 5,508 | |
| Note Payable - J. Sanford 200 | 4,821 | |
| Note Payable - J. Sanford 200 | 6,873 | |
| Ally Loan | 31,318 | |
| Note Payable - Cadence - 2206 | 402,919 | |
| Note Payable - Cadence - 2206 | 295,500 | |
| Hancock Equipment Loan | 50,140 | |
| Total | $ 878,301 | $ 1,023,731 |

### Form 1120S, Page 4, Schedule L, Line 23 – Additional Paid-In Capital

| Description | Beginning of Year | End of Year |
|---|---|---|
| Paid in Capital | $ 510 | $ 510 |
| Total | $ 510 | $ 510 |

Case 8:20-bk-03563-RCT    Doc 26    Filed 05/19/20    Page 60 of 61

PERFDRIV  Performance Driven Landscaping Corp
46-4091022                    Federal Statements
FYE: 12/31/2018

### Form 1125-A, Line 3 - Cost of Labor

| Description | Amount |
|---|---|
| Cost of Labor | $ 2,019,090 |
| Total | $ 2,019,090 |

PERFDRIV  Performance Driven Landscaping Corp
46-4091022                    **Federal Statements**
FYE: 12/31/2018

### Form 4562, Page 1, Line 11 - Business Income Limitation

| Description | Amount |
|---|---|
| Ordinary Income (Loss) | $    676,695 |
| Net Section 1231 Gain (Loss) | 6,650 |
| Shareholder Wages | 13,924 |
| Business Income | 697,269 |